B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Georgia | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br><br>**NAPA HOME & GARDEN, INC.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**68-0441315** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br><br>**3270 Summit Ridge Parkway Suite 240**<br>**Duluth, GA**<br><br>ZIP Code **30096** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br><br>**Gwinnett** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☐ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ■ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(4/10)                                                                                                    Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **NAPA HOME & GARDEN, INC.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>- None - | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr><td><strong>Exhibit A</strong></td><td><strong>Exhibit B</strong></td></tr>
<tr>
<td>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)     (Date)</td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>  ☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>  ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>  ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>  ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>      _____<br>      (Name of landlord that obtained judgment)<br><br><br><br>      _____<br>      (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(4/10)    Page 3

# Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**NAPA HOME & GARDEN, INC.**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Leslie Pineyro**
Signature of Attorney for Debtor(s)

**Leslie Pineyro 969800**
Printed Name of Attorney for Debtor(s)

**Jones & Walden, LLC**
Firm Name

**21 Eighth Street, NE**
**Atlanta, GA 30309**

_____
Address

**Email: ljones@joneswalden.com**
**404-564-9300 Fax: 404-564-9301**
Telephone Number

**July  5, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Gerald Cunningham**
Signature of Authorized Individual

**Gerald Cunningham**
Printed Name of Authorized Individual

**CEO**
Title of Authorized Individual

**July  5, 2011**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## Northern District of Georgia

In re  **NAPA HOME & GARDEN, INC.** _____  Case No. _____

Debtor(s)  Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$6,639,085.00** | **2011 YTD: Debtor Business Income** |
| **$10,537,923.00** | **2010: Debtor Business Income** |
| **$5,916,867.00** | **2009: Debtor Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT  SOURCE

2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

  a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

  b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Donal Rudolph and Joan Rudolph v. Napa Home & Garden, Inc., Losorea Packaging, Inc. and the Dees' Nursery & Florist, Inc.; Civil Action File No. 000884-11** | **Tort/Warranty/Da mages** | **Supreme Court of New York; Nassau County** | **Pending** |
| **Jack Butler Norman, III v. Napa Home & Garden, Inc., Lasorea Packaging, Inc., Fuel Barons, Inc., Michael Deak, Patrick Butler, ABC Company 1-5, fictitious names, John Does 1-5, fictitious names; Civil Action File No. L-4937-11** | **Tort/Warranty/Da mages** | **Superior Court of New Jersey, Law Division: Essex County County** | **Pending** |
| **Napa Home & Garden, Inc. v. Joe Colvin d/b/a Colvin Hastings Design; Civil Action File No. 09A-06389-9** | | **Superior Court of Gwinnett County; State of Georgia** | **Pending** |
| **Barbara Satterfield and Rick Satterfield v. Napa Home & Garden Inc., Fuel Barons, Inc., Losorea Packaging, Inc., and The Fresh Market, Inc.; Civil Action No. 7:11-cv-01514-JMC** | **Tort/Warranry/Da mage** | **District Court of South Carolina** | **Pending** |

*  Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Rachael Smilowitz and Rick Satterfield v. Napa Home & Garden, Inc., Fuel Barons, Inc., Losorea Packaging, Inc., and The Fresh Market, Inc.; Civil Action No. 11-CP-4202** | Tort/Warranty/Damage | **Court of Common Pleas; Ninth Jud. Cir.** | **Pending** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
☐

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **BASCOM** **323 Franklin Road** **Highlands, NC 28741** | | | **Product donations** |

**8. Losses**

None ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Jones & Walden, LLC 21 Eighth Street Atlanta, GA 30309** | **6/21/2011** | **$51,039.00** |
| **Jones & Walden, LLC 21 Eighth Street Atlanta, GA 30309** | **June 30, 2011** | **$40,000.00** |
| **Jones & Walden, LLC 21 Eighth Street Atlanta, GA 30309** | **6/16/2011** | **$7,500.00** |

**10. Other transfers**

None ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

5

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

6

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18 . Nature, location and name of business

None
■    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

    The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

    *(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **John Simon**<br>**3270 Summit Ridge Parkway Suite 240**<br>**Duluth, GA 30096** | **12/15/09-current** |
| **Jane Poole**<br>**3270 Summit Ridge Parkway Suite 240**<br>**Duluth, GA 30096** | **8/01/08-12/15/09** |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Accounting Consultants of Cobb** | **3901 Roswell Road Suite 130 Marietta, GA 30062** | **2/5/07-current** |

None ■ c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                    ADDRESS

None ■ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                        DATE ISSUED

### 20. Inventories

None ■ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY        INVENTORY SUPERVISOR        DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis)

None ■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                        NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS

### 21 . Current Partners, Officers, Directors and Shareholders

None ■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS            NATURE OF INTEREST            PERCENTAGE OF INTEREST

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Gerald & KC Cunningham 7657 Peachtree Rd NE Atlanta, GA 30319** | | **Living Trust Shareholder 100%** |

### 22 . Former partners, officers, directors and shareholders

None ■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                        ADDRESS                        DATE OF WITHDRAWAL

None ■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS            TITLE            DATE OF TERMINATION

8

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Gerald and KC Cunningham** | **Officer Compensation** | **$288,617.96** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)
**Napa Home & Garden Inc 401K Plan**                          **68-0441315**


## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  **July  5, 2011**                           Signature   **/s/ Gerald Cunningham**
                                                              **Gerald Cunningham**
                                                              **CEO**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Date | Vendor # | Creditor | Amount | Description |
|---|---|---|---|---|
| 3/30/11 | 10495 | FedEx 3331-6 | 3,554.42 | Freight Out |
| 4/19/11 | 10495 | FedEx 3331-6 | 4,596.54 | Freight Out |
| 4/27/11 | 10495 | FedEx 3331-6 | 5,402.30 | Freight Out |
| 5/4/11 | 10495 | FedEx 3331-6 | 6,071.32 | Freight Out |
| 5/12/11 | 10495 | FedEx 3331-6 | 3,431.22 | Freight Out |
| 5/20/11 | 10495 | FedEx 3331-6 | 5,932.15 | Freight Out |
| 6/1/11 | 10495 | FedEx 3331-6 | 4,021.85 | Freight Out |
| 6/9/11 | 10495 | FedEx 3331-6 | 5,243.31 | Freight Out |
| 6/30/11 | 10495 | FedEx 3331-6 | 22,585.17 | Freight Out |
| | **10495 Total** | | 60,838.28 | |
| 4/19/11 | 11211 | Pitney Bowes Purchase Power | 2,000.00 | Postage |
| 5/12/11 | 11211 | Pitney Bowes Purchase Power | 1,894.64 | Postage/Supplies |
| 6/30/11 | 11211 | Pitney Bowes Purchase Power | 2,000.00 | Postage |
| | **11211 Total** | | 5,894.64 | |
| 6/30/11 | 11376 | Americasmart Gift | 6,324.00 | Atlanta Showroom Rent |
| | **11376 Total** | | 6,324.00 | |
| 4/28/11 | 11523 | Homestyle Rockies | 3,537.21 | Commissions |
| 5/27/11 | 11523 | Homestyle Rockies | 2,594.02 | Commissions |
| 6/29/11 | 11523 | Homestyle Rockies | 2,543.52 | Commissions |
| | **11523 Total** | | 8,674.75 | |
| 6/30/11 | 11528 | Americasmart Gardens | 11,899.00 | Atlanta Showroom Rent |
| | **11528 Total** | | 11,899.00 | |
| 4/28/11 | 17193 | Homestyle Northeast Lifestyle | 3,704.42 | Commissions |
| 5/27/11 | 17193 | Homestyle Northeast Lifestyle | 1,893.06 | Commissions |
| 6/29/11 | 17193 | Homestyle Northeast Lifestyle | 2,673.61 | Commissions |
| | **17193 Total** | | 8,271.09 | |
| 3/30/11 | 20186 | USF Holland | 10,112.83 | Freight Out |
| 5/4/11 | 20186 | USF Holland | 8,158.63 | Freight Out |
| 5/12/11 | 20186 | USF Holland | 1,269.07 | Freight Out |
| | **20186 Total** | | 19,540.53 | |
| 4/29/11 | 20221 | United Mileage Visa | 32,000.82 | Operating Expenses |
| 5/5/11 | 20221 | United Mileage Visa | 49,926.16 | Operating Expenses |
| 6/9/11 | 20221 | United Mileage Visa | 29,102.26 | Operating Expenses |
| 6/21/11 | 20221 | United Mileage Visa | 25,718.01 | Operating Expenses |
| | **20221 Total** | | 136,747.25 | |
| 4/28/11 | 20278 | Filbert & Fig | 4,134.71 | Commissions |
| 6/29/11 | 20278 | Filbert & Fig | 2,908.59 | Commissions |
| 5/27/11 | 20278 | Filbert & Fig | 3,037.14 | Commissions |
| | **20278 Total** | | 10,080.44 | |
| 6/29/11 | 20323 | HomeStyle Network | 23,869.09 | Commissions |
| 4/28/11 | 20323 | HomeStyle Network | 47,037.38 | Commissions |
| 5/27/11 | 20323 | HomeStyle Network | 32,263.17 | Commissions |
| | **20323 Total** | | 103,169.64 | |
| 4/19/11 | 20441 | Georgia Power | 3,289.36 | Electricity Office/Whse |
| 5/12/11 | 20441 | Georgia Power | 3,391.23 | Electricity Office/Whse |
| 6/9/11 | 20441 | Georgia Power | 3,801.46 | Electricity Office/Whse |

| Date | Vendor # | Creditor | Amount | Description |
|------|----------|----------|--------|-------------|
| | **20441 Total** | | 10,482.05 | |
| 4/28/11 | 20449 | HomeStyle Midwest Home | 16,006.21 | Commissions |
| 6/29/11 | 20449 | HomeStyle Midwest Home | 10,333.55 | Commissions |
| 5/27/11 | 20449 | HomeStyle Midwest Home | 18,670.88 | Commissions |
| 6/1/11 | 20449 | HomeStyle Midwest Home | 22,917.03 | Commissions |
| | **20449 Total** | | 67,927.67 | |
| 4/14/11 | 20484 | United States Treasure | 125,000.00 | Taxes |
| | **20484 Total** | | 125,000.00 | |
| 4/14/11 | 20491 | Georgia Dept of Revenue | 25,000.00 | Taxes |
| | **20491 Total** | | 25,000.00 | |
| 4/27/11 | 20559 | Guy Wolff | 3,088.21 | Royalties |
| 5/27/11 | 20559 | Guy Wolff | 1,851.63 | Royalties |
| 6/30/11 | 20559 | Guy Wolff | 2,269.49 | Royalties |
| | **20559 Total** | | 7,209.33 | |
| 4/27/11 | 20569 | Sams Club Discover | 1,634.10 | Operating Expenses |
| 6/1/11 | 20569 | Sams Club Discover | 2,734.81 | Operating Expenses |
| 6/21/11 | 20569 | Sams Club Discover | 3,191.29 | Operating Expenses |
| | **20569 Total** | | 7,560.20 | |
| 3/30/11 | 20649 | WMCV Phase 3 | 6,987.86 | LV Showroom Rent |
| 6/1/11 | 20649 | WMCV Phase 3 | 2,179.25 | LV Showroom Rent |
| 6/1/11 | 20649 | WMCV Phase 3 | 7,252.12 | LV Showroom Rent |
| | **20649 Total** | | 16,419.23 | |
| 3/30/11 | 20655 | Martyn Fernambucq | 924.65 | Reimbursed Expenses |
| 4/15/11 | 20655 | Martyn Fernambucq | 3,330.74 | Reimbursed Expenses |
| 5/20/11 | 20655 | Martyn Fernambucq | 1,124.07 | Reimbursed Expenses |
| 6/17/11 | 20655 | Martyn Fernambucq | 1,974.99 | Reimbursed Expenses |
| 6/30/11 | 20655 | Martyn Fernambucq | 1,608.75 | Reimbursed Expenses |
| | **20655 Total** | | 8,963.20 | |
| 4/28/11 | 20699 | Wakefield Studio | 2,807.93 | Commissions |
| 6/29/11 | 20699 | Wakefield Studio | 4,848.08 | Commissions |
| 5/27/11 | 20699 | Wakefield Studio | 6,470.23 | Commissions |
| 6/9/11 | 20699 | Wakefield Studio | 447.00 | Expenses |
| | **20699 Total** | | 14,573.24 | |
| 3/30/11 | 20717 | Barclay Card Services | 783.32 | Operating Expenses |
| 4/29/11 | 20717 | Barclay Card Services | 23,602.27 | Operating Expenses |
| 6/9/11 | 20717 | Barclay Card Services | 6,105.66 | Operating Expenses |
| 6/21/11 | 20717 | Barclay Card Services | 30.55 | Operating Expenses |
| | **20717 Total** | | 30,521.80 | |
| 3/30/11 | 20742 | Estes Express Lines | 4,362.36 | Freight Out |
| 5/4/11 | 20742 | Estes Express Lines | 11,833.97 | Freight Out |
| 5/12/11 | 20742 | Estes Express Lines | 5,087.20 | Freight Out |
| | **20742 Total** | | 21,283.53 | |
| 3/30/11 | 20751 | Hart Creative | 1,896.25 | Photography |
| 4/19/11 | 20751 | Hart Creative | 1,375.00 | Photography |
| 5/4/11 | 20751 | Hart Creative | 150.00 | Photography |
| 5/26/11 | 20751 | Hart Creative | 2,652.00 | Photography |

| Date | Vendor # | Creditor | Amount | Description |
|---|---|---|---|---|
| | **20751 Total** | | 6,073.25 | |
| 3/30/11 | 20766 | NDO | 13,344.37 | Ocean Freight |
| 4/6/11 | 20766 | NDO | 22,975.39 | Ocean Freight |
| 4/19/11 | 20766 | NDO | 26,151.14 | Ocean Freight |
| 4/27/11 | 20766 | NDO | 28,656.67 | Ocean Freight |
| 6/29/11 | 20766 | NDO | 19,829.96 | Ocean Freight |
| 5/4/11 | 20766 | NDO | 37,456.00 | Ocean Freight |
| 5/12/11 | 20766 | NDO | 27,101.34 | Ocean Freight |
| 5/20/11 | 20766 | NDO | 44,111.39 | Ocean Freight |
| 5/26/11 | 20766 | NDO | 5,359.06 | Ocean Freight |
| 6/1/11 | 20766 | NDO | 16,371.43 | Ocean Freight |
| 6/9/11 | 20766 | NDO | 22,880.34 | Ocean Freight |
| 6/17/11 | 20766 | NDO | 16,773.50 | Ocean Freight |
| 6/21/11 | 20766 | NDO | 17,807.84 | Ocean Freight |
| | **20766 Total** | | 298,818.43 | |
| 3/30/11 | 20783 | Cornerstone Bank | 12,780.02 | Loan |
| 5/4/11 | 20783 | Cornerstone Bank | 12,489.06 | Loan |
| 5/26/11 | 20783 | Cornerstone Bank | 10,069.60 | Loan |
| 6/30/11 | 20783 | Cornerstone Bank | 9,457.30 | Loan |
| | **20783 Total** | | 44,795.98 | |
| 4/19/11 | 20784 | CEMI General Contractors | 6,272.00 | Atlanta Showroom Work |
| | **20784 Total** | | 6,272.00 | |
| 3/30/11 | 20786 | Cobalt Industrial | 13,544.55 | Duluth Rent |
| 5/12/11 | 20786 | Cobalt Industrial | 21,124.52 | Duluth Rent |
| 5/26/11 | 20786 | Cobalt Industrial | 21,124.52 | Duluth Rent |
| 6/30/11 | 20786 | Cobalt Industrial | 21,124.52 | Duluth Rent |
| | **20786 Total** | | 76,918.11 | |
| 3/30/11 | 20807 | UPS Freight | 8,782.14 | Freight Out |
| 5/12/11 | 20807 | UPS Freight | 21,512.99 | Freight Out |
| | **20807 Total** | | 30,295.13 | |
| 5/4/11 | 20808 | Saia Motor Freight | 506.09 | Freight Out |
| 6/30/11 | 20808 | Saia Motor Freight | 9,505.59 | Freight Out |
| | **20808 Total** | | 10,011.68 | |
| 4/6/11 | 20813 | Nelson Packaging | 176.80 | Packaging |
| 4/19/11 | 20813 | Nelson Packaging | 342.64 | Packaging |
| 5/4/11 | 20813 | Nelson Packaging | 80.26 | Packaging |
| 5/12/11 | 20813 | Nelson Packaging | 2,588.04 | Packaging |
| 5/20/11 | 20813 | Nelson Packaging | 1,121.60 | Packaging |
| | **20813 Total** | | 4,309.34 | |
| 4/6/11 | 20814 | Commercial Factors | 2,505.00 | Packaging |
| 5/12/11 | 20814 | Commercial Factors | 1,327.00 | Packaging |
| 4/19/11 | 20814 | Commercial Factors | 1,414.00 | Packaging |
| 5/20/11 | 20814 | Commercial Factors | 1,327.00 | Packaging |
| 6/9/11 | 20814 | Commercial Factors | 1,327.00 | Packaging |
| 6/30/11 | 20814 | Commercial Factors | 2,596.00 | Packaging |
| | **20814 Total** | | 10,496.00 | |

| Date | Vendor # | Creditor | Amount | Description |
|------|----------|----------|--------|-------------|
| 4/6/11 | 20833 | Gillican Inc | 10,445.00 | Graphic Design |
| | **20833 Total** | | 10,445.00 | |
| 5/4/11 | 20835 | Slotkin Law Firm | 6,407.00 | Attorney Fees |
| 6/9/11 | 20835 | Slotkin Law Firm | 457.00 | Attorney Fees |
| | **20835 Total** | | 6,864.00 | |
| 4/6/11 | 20843 | C H Robinson | 2,935.00 | Freight In |
| 5/20/11 | 20843 | C H Robinson | 3,100.00 | Freight In |
| | **20843 Total** | | 6,035.00 | |
| 3/30/11 | 20853 | BlueWave Computing | 3,734.05 | IT Support & Equipment |
| 4/6/11 | 20853 | BlueWave Computing | 2,178.50 | IT Support & Equipment |
| 4/27/11 | 20853 | BlueWave Computing | 2,022.72 | IT Support & Equipment |
| 5/4/11 | 20853 | BlueWave Computing | 466.40 | IT Support & Equipment |
| 5/12/11 | 20853 | BlueWave Computing | 4,007.45 | IT Support & Equipment |
| 6/1/11 | 20853 | BlueWave Computing | 1,093.39 | IT Support & Equipment |
| 6/9/11 | 20853 | BlueWave Computing | 5,872.23 | IT Support & Equipment |
| | **20853 Total** | | 19,374.74 | |
| 4/29/11 | 20903 | American Express 41001 | 21,310.22 | Operating Expenses |
| 6/21/11 | 20903 | American Express 41001 | 16,449.75 | Operating Expenses |
| | **20903 Total** | | 37,759.97 | |
| 4/28/11 | 20933 | HomeStyle Mid Atlantic | 7,709.50 | Commissions |
| 6/29/11 | 20933 | HomeStyle Mid Atlantic | 3,579.14 | Commissions |
| 5/27/11 | 20933 | HomeStyle MidAtlantic | 5,261.67 | Commissions |
| | **20933 Total** | | 16,550.31 | |
| 4/28/01 | 20934 | More Turns | 4,156.30 | Commissions |
| 5/27/11 | 20934 | More Turns | 2,652.67 | Commissions |
| 6/29/11 | 20934 | More Turns | 2,608.31 | Commissions |
| | **20934 Total** | | 9,417.28 | |
| 4/11/11 | 20947 | Taylor English Duma LLP | 1,000.00 | Attorney Fees |
| 6/20/11 | 20947 | Taylor English Duma LLP | 33,362.50 | Attorney Fees |
| 6/20/11 | 20947 | Taylor English Duma LLP | 25,000.00 | Attorney Fees |
| 6/24/11 | 20947 | Taylor English Duma LLP | 50,000.00 | Attorney Fees |
| 6/29/11 | 20947 | Taylor English Duma LLP | 25,000.00 | Attorney Fees |
| | **20947 Total** | | 134,362.50 | |
| 6/16/11 | 20964 | Jones & Walden | 7,500.00 | Attorney Fees |
| 6/21/11 | 20964 | Jones & Walden | 51,039.00 | Attorney Fees |
| 6/29/11 | 20964 | Jones & Walden | 10,000.00 | Attorney Fees |
| 6/30/11 | 20964 | Jones & Walden | 30,000.00 | Attorney Fees |
| | **20964 Total** | | 98,539.00 | |
| 6/17/11 | 20965 | Applied Technical Svcs | 16,000.00 | Professional Fees |
| | **20965 Total** | | 16,000.00 | |
| 6/20/11 | 20966 | Wiley Rein LLP | 9,437.50 | Attorney Fees |
| | **20966 Total** | | 9,437.50 | |
| 6/22/11 | 20967 | Crisis Mngmt Intl | 17,000.00 | Professional Fees |
| | **20967 Total** | | 17,000.00 | |
| 6/24/11 | 20969 | Shopko | 38,464.00 | Customer Refund |
| | **20969 Total** | | 38,464.00 | |

| Date | Vendor # | Creditor | Amount | Description |
|---|---|---|---|---|
| 3/30/11 | 30559 | R & L Carriers | 25,723.16 | Freight Out |
| 5/4/11 | 30559 | R & L Carriers | 56,063.50 | Freight Out |
| 5/12/11 | 30559 | R & L Carriers | 17,464.13 | Freight Out |
| | **30559 Total** | | 99,250.79 | |
| | **Grand Total** | | 1,713,869.88 | |

Vendors
Payments of 5,800.00 or more
March 29, 2011 - July 5, 2011

| Date | Vendor | Product or Service | Amount |
|---|---|---|---|
| June 28, 2011 | Adams Keegan | Payroll | 50,913.67 |
| June 15, 2011 | Adams Keegan | Payroll | 53,010.02 |
| June 1, 2011 | Adams Keegan | Payroll | 52,285.63 |
| May 3, 2011 | Adams Keegan | Payroll | 52,152.40 |
| May 18, 2011 | Adams Keegan | Payroll | 58,433.62 |
| April 19, 2011 | Adams Keegan | Payroll | 52,219.18 |
| April 6, 2011 | Adams Keegan | Payroll | 47,143.84 |
| May 20, 2011 | Anco | Inventory | 11,284.02 |
| June 14, 2011 | Beijingbeixiong | Inventory | 12,280.64 |
| April 14, 2011 | BX Glass | Inventory | 6,355.86 |
| June 22, 2011 | Chen Qing | Inventory | 9,359.40 |
| June 6, 2011 | Chen Qing | Inventory | 13,565.00 |
| April 22, 2011 | Chen Qing | Inventory | 5,563.39 |
| May 6, 2011 | Chenhua | Inventory | 7,376.90 |
| May 2, 2011 | Cornerstone Bank | Pay down Line of Credit | 500,000.00 |
| May 16, 2011 | Cornerstone Bank | Pay down Line of Credit | 100,000.00 |
| June 14, 2011 | Fengxi | Inventory | 18,098.74 |
| June 6, 2011 | Fengxi | Inventory | 14,028.07 |
| May 6, 2011 | Fengxi | Inventory | 15,547.21 |
| May 18, 2011 | Fengxi | Inventory | 17,719.31 |
| April 20, 2011 | Fengxi | Inventory | 15,483.23 |
| April 20, 2011 | Fengxi | Inventory | 18,981.89 |
| April 15, 2011 | Fengxi | Inventory | 16,850.00 |
| March 30, 2011 | Fengxi | Inventory | 14,685.80 |
| June 8, 2011 | Fuel Barons | Inventory | 41,400.00 |
| June 3, 2011 | Fuel Barons | Inventory | 29,000.00 |
| May 16, 2011 | Fuel Barons | Inventory | 107,100.00 |
| May 26, 2011 | Fuel Barons | Inventory | 16,300.00 |
| April 28, 2011 | Fuel Barons | Inventory | 60,000.00 |
| April 11, 2011 | Fuel Barons | Inventory | 86,400.00 |
| June 22, 2011 | General Export | Inventory | 3,133.00 |
| June 14, 2011 | Ha Linh Rattan | Inventory | 20,941.60 |
| June 6, 2011 | Hasa | Inventory | 6,419.84 |
| May 9, 2011 | Huang | Inventory | 4,922.85 |
| April 22, 2011 | Huang Xuan | Inventory | 6,460.01 |
| April 20, 2011 | Huang Xuan | Inventory | 4,457.29 |
| March 30, 2011 | Huang Xuan | Inventory | 5,380.15 |
| June 22, 2011 | Jiedongchaozhou | Inventory | 10,333.52 |
| June 6, 2011 | Jiedongchaozhou | Inventory | 4,990.50 |
| May 24, 2011 | Jiedongchaozhou | Inventory | 10,517.09 |
| April 21, 2011 | Jiedongchaozhou | Inventory | 8,502.20 |

| May 11, 2011 | John Lamos | Inventory | 7,500.00 |
| April 18, 2011 | John Lamos | Inventory | 3,732.50 |
| July 1, 2011 | Larson | Advance | 5,000.00 |
| June 28, 2011 | Larson | Advance | 5,000.00 |
| May 26, 2011 | Larson | Advance | 5,000.00 |
| April 22, 2011 | Larson | Advance | 5,000.00 |
| March 29, 2011 | Larson | Advance | 5,000.00 |
| May 18, 2011 | Lin Chu Wu | Inventory | 5,764.57 |
| May 24, 2011 | Lin Chu Wu | Inventory | 5,353.81 |
| May 25, 2011 | Linyi Chuangxin | Inventory | 12,908.40 |
| June 22, 2011 | Lucky Wind | Inventory | 16,896.36 |
| June 22, 2011 | Meizhou | Inventory | 10,860.30 |
| May 9, 2011 | Meizhou | Inventory | 15,568.00 |
| May 16, 2011 | Meizhou | Inventory | 14,320.98 |
| May 23, 2011 | Meizhou | Inventory | 14,617.40 |
| May 24, 2011 | Meizhou | Inventory | 14,897.01 |
| April 25, 2011 | Meizhou | Inventory | 11,784.75 |
| April 22, 2011 | Meizhou | Inventory | 9,109.30 |
| April 15, 2011 | Meizhou | Inventory | 15,648.96 |
| June 7, 2011 | Nasoon | Inventory | 5,518.74 |
| May 24, 2011 | Nasoon | Inventory | 3,911.04 |
| April 26, 2011 | Nhu Nam | Inventory | 6,685.58 |
| June 28, 2011 | Ron Sheldrick | Advance | 5,000.00 |
| April 21, 2011 | S&R Exports | Inventory | 16,601.25 |
| April 13, 2011 | S&R Exports | Inventory | 1,440.00 |
| April 8, 2011 | S&R Exports | Inventory | 2,803.50 |
| June 9, 2011 | Shanghai | Inventory | 50,199.36 |
| April 5, 2011 | Shanghai | Inventory | 26,967.00 |
| June 28, 2011 | Sheila Pan | Commissions on Inventory Purchased | 7,272.57 |
| April 29, 2011 | Sheila Pan | Commissions on Inventory Purchased | 9,199.99 |
| May 26, 2011 | Sheila Pan | Commissions on Inventory Purchased | 12,807.76 |
| March 31, 2011 | Sheila Pan | Commissions on Inventory Purchased | 7,449.91 |
| June 22, 2011 | Shenzhen | Inventory | 8,204.00 |
| May 9, 2011 | Shenzhen | Inventory | 16,339.48 |
| May 26, 2011 | Shenzhen | Inventory | 4,835.00 |
| June 7, 2011 | Shenzhen Hualilian | Inventory | 13,035.35 |
| May 9, 2011 | Shenzhenhualilian | Inventory | 15,791.66 |
| June 14, 2011 | Shun Hing | Inventory | 6,865.35 |
| June 6, 2011 | Shun Hing | Inventory | 8,671.27 |
| June 6, 2011 | Shun Hing | Inventory | 6,521.76 |
| May 6, 2011 | Shun Hing | Inventory | 5,160.36 |
| May 6, 2011 | Shun Hing | Inventory | 7,700.59 |
| May 9, 2011 | Shun Hing | Inventory | 9,811.98 |
| May 16, 2011 | Shun Hing | Inventory | 9,420.42 |
| May 23, 2011 | Shun Hing | Inventory | 8,314.86 |
| May 24, 2011 | Shun Hing | Inventory | 7,825.48 |
| April 25, 2011 | Shun Hing | Inventory | 11,171.27 |

| April 21, 2011 | Shun Hing | Inventory | 12,380.14 |
| April 15, 2011 | Shun Hing | Inventory | 11,832.48 |
| April 15, 2011 | Shun Hing | Inventory | 7,329.30 |
| June 27, 2011 | Si Tech | Inventory | 34,777.21 |
| May 13, 2011 | Sino Bright | Inventory | 6,532.92 |
| May 17, 2011 | Sino Bright | Inventory | 5,688.36 |
| May 4, 2011 | Speciality Merchandising | Commissions on Inventory Purchased | 1,422.98 |
| April 8, 2011 | Speciality Merchandising | Commissions on Inventory Purchased | 1,961.17 |
| June 6, 2011 | Terra Cotta Art | Inventory | 5,239.36 |
| June 1, 2011 | Tianjin Jiafulai | Inventory | 41,581.66 |
| June 28, 2011 | Tracey Dunsire | Advance | 5,000.00 |
| June 28, 2011 | Tracey Dunsire | Expense reimbursement | 2,233.71 |
| May 4, 2011 | Tripendawa | Inventory | 10,697.70 |
| May 4, 2011 | United Pottery | Inventory | 10,063.96 |
| May 24, 2011 | United Pottery | Inventory | 13,217.74 |
| June 22, 2011 | Vasicol | Inventory | 14,961.58 |
| June 27, 2011 | Wiley Rein | Counsel for product recall Fuel Gel | 14,875.00 |
| May 26, 2011 | Wu Shao | Inventory | 10,769.70 |
| June 24, 2011 | Wuxi | Inventory | 7,646.86 |
| May 13, 2011 | Wuxi | Inventory | 8,851.90 |
| May 23, 2011 | Wuxi | Inventory | 5,901.64 |
| June 14, 2011 | Xu Zan | Inventory | 2,024.18 |
| April 14, 2011 | Xu Zan | Inventory | 1,606.46 |
| June 27, 2011 | Yang Pei Ming | Inventory | 18,600.00 |
| June 22, 2011 | Yang Pei Ming | Inventory | 9,229.28 |
| May 5, 2011 | Yang Pei Ming | Inventory | 9,211.60 |
| April 20, 2011 | Yang Pei Ming | Inventory | 3,951.22 |
| May 19, 2011 | Yantai | Inventory | 6,530.04 |

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
### Northern District of Georgia

In re    **NAPA HOME & GARDEN, INC.**                                    Case No. _____

                                                          Debtor(s)          Chapter        **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or chapter 9*] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) *Name of creditor and complete mailing address including zip code* | (2) *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3) *Nature of claim (trade debt, bank loan, government contract, etc.)* | (4) *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5) *Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Commercial Factors**<br>P O Box 420247<br>**ATLANTA, GA 30342** | **Commercial Factors**<br>P O Box 420247<br>**ATLANTA, GA 30342** | **Shipping Supplies** | | **2,596.00** |
| **Cornerstone Bank**<br>**Charles K. Yorke**<br>**2060 Mt Paran Rd, Ste 100**<br>**Atlanta, GA 30327** | **Cornerstone Bank**<br>**Charles K. Yorke**<br>**2060 Mt Paran Rd, Ste 100**<br>**Atlanta, GA 30327** | **Cost Basis for non-fire lite and fire fuel inventory** | | **306,666.00 (986,320.00 secured) (783,231.00 senior lien)** |
| **Cut Rate Box**<br>**1100 MURPHY AVE SW**<br>**ATLANTA, GA 30310** | **Cut Rate Box**<br>**1100 MURPHY AVE SW**<br>**ATLANTA, GA 30310** | **Shipping Supplies** | | **974.41** |
| **Don C. & Karen Tavolacci**<br>3542 Meadowbrook Dr.<br>Napa, CA 94558 | **Don C. & Karen Tavolacci**<br>3542 Meadowbrook Dr.<br>Napa, CA 94558 | **Contract Claim** | **Contingent Unliquidated** | **800,000.00** |
| **Estes**<br>P O BOX 25612<br>**RICHMOND, VA 23260** | **Estes**<br>P O BOX 25612<br>**RICHMOND, VA 23260** | **Freight Carrier** | | **30,324.09** |
| **FedEx Office**<br>P O BOX 672085<br>**DALLAS, TX 75267-2085** | **FedEx Office**<br>P O BOX 672085<br>**DALLAS, TX 75267-2085** | **Mailing Services** | | **4,400.56** |
| **Gas South**<br>P O BOX 530552<br>**ATLANTA, GA 30353-0552** | **Gas South**<br>P O BOX 530552<br>**ATLANTA, GA 30353-0552** | **Utlity** | | **475.12** |
| **Hart Creative**<br>**2698 HENDERSON SUMMIT**<br>**TUCKER, GA 30084** | **Hart Creative**<br>**2698 HENDERSON SUMMIT**<br>**TUCKER, GA 30084** | **Photography Services** | | **3,210.00** |
| **Jackson Trucking**<br>3240 Bankhead Highway<br>Lithia Springs, GA 30122 | **Jackson Trucking**<br>3240 Bankhead Highway<br>Lithia Springs, GA 30122 | **Fuel Freight** | | **1,664.26** |
| **NDO America**<br>22351 S Wilmington Ave<br>Carson, CA 90745 | **NDO America**<br>22351 S Wilmington Ave<br>Carson, CA 90745 | **Freight Forwarder** | | **11,407.41** |
| **Nelson Pkg**<br>**5150 BLUNSCHI DRIVE**<br>**POWDER SPRINGS, GA 30127** | **Nelson Pkg**<br>**5150 BLUNSCHI DRIVE**<br>**POWDER SPRINGS, GA 30127** | **Packaging Supplier** | | **2,301.60** |

B4 (Official Form 4) (12/07) - Cont.

In re   **NAPA HOME & GARDEN, INC.** _____   Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| PB Postage<br>P O BOX 856390<br>LOUISVILLE, KY 40285 | PB Postage<br>P O BOX 856390<br>LOUISVILLE, KY 40285 | Postage | | 2,000.00 |
| Printing House<br>1830 E Park Ave<br>Tallahassee, FL 32301 | Printing House<br>1830 E Park Ave<br>Tallahassee, FL 32301 | Catalog Printing | | 25,150.72 |
| R & L Carriers<br>P.O. BOX 713153<br>COLUMBUS, OH 43271 | R & L Carriers<br>P.O. BOX 713153<br>COLUMBUS, OH 43271 | Freight Carrier | | 77,020.35 |
| R&L Truckload Srvcs<br>7290 College Pkwy Ste 200<br>Fort Myers, FL 33907 | R&L Truckload Srvcs<br>7290 College Pkwy Ste 200<br>Fort Myers, FL 33907 | Freight | | 485.00 |
| Saia<br>P O BOX 730532<br>DALLAS, TX 75373 | Saia<br>P O BOX 730532<br>DALLAS, TX 75373 | Freight Carrier | | 14,939.02 |
| Space Potential<br>2301 E 7TH STREET, D-101<br>LOS ANGELES, CA 90023 | Space Potential<br>2301 E 7TH STREET, D-101<br>LOS ANGELES, CA 90023 | Set up/dismantle of Trade Show Booth | | 7,611.33 |
| Uline<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | Uline<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL 60085 | Warehouse Supplies | | 935.77 |
| UPSF<br>P O BOX 533238<br>CHARLOTTE, NC 28290 | UPSF<br>P O BOX 533238<br>CHARLOTTE, NC 28290 | Freight Carrier | | 33,444.49 |
| USF Holland<br>27052 NETWORK PLACE<br>CHICAGO, IL 60673 | USF Holland<br>27052 NETWORK PLACE<br>CHICAGO, IL 60673 | Fright carrier | | 6,032.81 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **July  5, 2011** _____   Signature   **/s/ Gerald Cunningham** _____

**Gerald Cunningham**
**CEO**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B6A (Official Form 6A) (12/07)

In re  **NAPA HOME & GARDEN, INC.**                                    ,      Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

___0___  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **NAPA HOME & GARDEN, INC.**                                              ,   Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account - Cornerstone Bank -1103** | - | **222,320.97** |
| | | **SunTrust Bank checking account** | - | **68,658.94** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >   **290,979.91**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **NAPA HOME & GARDEN, INC.**                                    ,          Case No. _____
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Without discount for collectability total outstanding AR is $1,081,803.85** | - | **Unknown** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Credit Balance - Slotkin Law Firm** | - | **6,350.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Pending Litigation v. Joe Colvin d/b/a Colvin Hastings Design** | - | **0.00** |

Sub-Total >      **6,350.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **NAPA HOME & GARDEN, INC.** ,　Case No. _____
　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Furniture** | - | **6,200.00** |
| | | **Trade Show Booth** | - | **Unknown** |
| | | **Warehouse Fixtures** | - | **10,000.00** |
| | | **Wharehouse Equipment** | - | **4,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Computer Equipment and Software** | - | **5,000.00** |
| | | **Miscl faxes, printers, copiers etc..** | - | **2,500.00** |
| | | **Shrink Wrap Machine** | - | **4,000.00** |
| | | **Office Scanner** | - | **3,000.00** |
| 30. Inventory. | | **Cost Basis for non-fire lite and fire fuel inventory** | - | **986,320.00** |
| | | **Inventory - costs basis for Firelite and Fire Gel: $445,174.00: market value unknown** | - | **Unknown** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >　**1,021,020.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **NAPA HOME & GARDEN, INC.**                                    ,    Case No. _____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **1,318,349.91** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re   **NAPA HOME & GARDEN, INC.**                                                    Case No. _____

_____,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x7467** <br><br> **Cornerstone Bank** <br> **Charles K. Yorke, President** <br> **2060 Mt Paran Rd, Ste 100** <br> **Atlanta, GA 30327** | X | - | **Cost Basis for non-fire lite and fire fuel inventory** <br><br><br> Value $      **986,320.00** | | | | **783,231.00** | **0.00** |
| Account No. **x7456** <br><br> **Cornerstone Bank** <br> **Charles K. Yorke** <br> **2060 Mt Paran Rd, Ste 100** <br> **Atlanta, GA 30327** | X | - | **Cost Basis for non-fire lite and fire fuel inventory** <br><br><br> Value $      **986,320.00** | | | | **306,666.00** | **103,577.00** |
| Account No. **xxxxxxxx3002** <br><br> **Leaf Financial Corporation** <br> **Miles Herman, President** <br> **2005 Market Street 15th Floor** <br> **Philadelphia, PA 19103** | X | - | **Trade Show Booth** <br><br><br> Value $      **Unknown** | | | | **70,671.64** | **Unknown** |
| Account No. <br><br><br><br> | | | <br><br><br> Value $ | | | | | |

**0** continuation sheets attached

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | **1,160,568.64** | **103,577.00** |
| Total <br> (Report on Summary of Schedules) | **1,160,568.64** | **103,577.00** |

B6E (Official Form 6E) (4/10)

In re    **NAPA HOME & GARDEN, INC.**                                                    , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2** ___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re  **NAPA HOME & GARDEN, INC.** _____ ,   Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Only re Taxing Authority | | | | | | |
| City of Duluth, Georgia 3167 Main St Duluth, GA 30096 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Only re Taxing Authority | | | | | | |
| Georgia Department of Revenue P.O. Box 105408 Atlanta, GA 30348 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Only re Taxing Authority | | | | | | |
| Gwinnett County Tax Commiss Richard Steele, Tax Commiss 75 Langley Drive Lawrenceville, GA 30046 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Only re Taxing Authority | | | | | | |
| Internal Revenue Service 401 W Peachtree St NW Ste 640 Atlanta, GA 30308 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | For Notice Only re Taxing Authority | | | | | | |
| State of California Franchise Tax Board 300 S Spring St Ste 5704 Los Angeles, CA 90013-1265 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __1__ of __2__ continuation sheets attached to                              Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims                 (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **NAPA HOME & GARDEN, INC.**                                    ,    Case No. _____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **For Notice Only re Taxing Authority** | | | | | |
| **Washington State Dept of Reven c/o Rob McCenna, Atty General 1125 Washington St SE Olympia, WA 98504** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |
| Total | 0.00 | |
| (Report on Summary of Schedules) | 0.00 | 0.00 |

B6G (Official Form 6G) (12/07)

In re    **NAPA HOME & GARDEN, INC.**        Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **American Honda Finance**<br>**P.O. BOX 105027**<br>**ATLANTA, GA 30348** | **Vehicle Lease through 1/25/2014** |
| **Americas Mart**<br>**Suite 2200**<br>**240 Peachtree St NW**<br>**Atlanta, GA 30303-1327** | **Showroom Atlanta - 11/30/2014** |
| **Betty Sewell**<br>**1001 The Cape #24**<br>**Horseshoe Bay, TX 78657** | **Executory Contract** |
| **BlueWave Computing LLC**<br>**2251 Corporate Plaza Pkwy**<br>**Suite 100**<br>**Smyrna, GA 30080** | **Service Agreement** |
| **Bruce Larson**<br>**PS Marketing Services Inc.**<br>**2865 W Glenlord Rd**<br>**Stevensville, MI 49127** | **Executory Contract** |
| **Catapult Consulting**<br>**403 E Wilson Ave**<br>**Greenwood, MS 38930** | **Executory Contract** |
| **Cbeyond Communications**<br>**P O BOX 406815**<br>**ATLANTA, GA 30384** | **Service Contract** |
| **Cobalt Industrial REIT II**<br>**P.O. Box 202235**<br>**Norfolk, VA 23501** | **Duluth Office - 4/30/2017** |
| **Don C. and Karen L. Tavolacci**<br>**3542 Meadowbrook Dr.**<br>**Napa, CA 94558** | **Executory Contract** |
| **Evergreen Shipping Agency**<br>**100 Galleria Pkwy NW Ste 1020**<br>**Atlanta, GA 30339** | **Lease for Shipping** |
| **Fuel Barons**<br>**297 Kingsbury Grade, Suite 100**<br>**Box 4470**<br>**Stateline, NV 89449-4470** | **Executory Contract** |

**2**

\_\_\_\_ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **NAPA HOME & GARDEN, INC.**                  ,      Case No. _____

                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| GW Designs (Guy Wolff)<br>305 Litchfield Turnpike<br>New Preston Marble Dale, CT 06777 | Executory Contract |
| Idealease<br>4571 N Buford Hwy<br>Norcross, GA 30071 | Lease and Service Agreement |
| IHFC Properties, LLC<br>210 E Commerce Ave<br>High Point, NC 27260 | High Point Showroom Lease - 10/31/2014 |
| Independent Garden Center Show<br>2873 Saber Dr<br>Clearwater, FL 33759 | Trade Show Lease |
| Ivystone Group<br>P.O. Box 420009<br>Dallas, TX 75342 | Showroom Space Deal |
| Monica Loving<br>Homestyle/Ivystone<br>2050 Stemmons Freeway Ste 137<br>Dallas, TX 75207 | Executory Contract |
| More Turns, LLC<br>P.O. Box 2483<br>Redmond, WA 98073 | Executory Contract |
| MTS-MN, LLC<br>c/o Itn'l CasualFurniture Show<br>The Merchandise Mart Ste 470<br>Chicago, IL 60654 | Lease for Chicago International Casual Furniture & Accessories Market |
| MyDomain aka Dotster<br>Attn Legal Dept<br>8100 NE Parkway Drive Ste 300<br>Vancouver, WA 98662 | Domain Servicing |
| Paulson-Cheek Mechanical<br>6145 Northbelt Pkwy<br>Suite F<br>Norcross, GA 30071 | Lease for Air Conditioning Service |
| Peter Jackson<br>139 E. Rockdale Rd<br>Cambridge, WI 53523 | Executory Contract |
| Pitney Bowes Global Financial<br>P O BOX 371877<br>PHILADELPHIA, PA 15250-7887 | Mailing Services |

Sheet  __1__  of  __2__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **NAPA HOME & GARDEN, INC.**_____,   Case No. _____

                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ron Sheldrick**<br>**383 Ellis Park Road**<br>**Toronto, ON M6S 5B2** | **Executory Contract** |
| **Storage One at Alta**<br>**481 S Decatur Blvd**<br>**Las Vegas, NV 89107** | **Contract for Storage Facility** |
| **Tecsys**<br>**400-80 TIVERTON COURT**<br>**MARKHAM, ON L3R 0G4** | **Lease for Supplies** |
| **The Rosenburg Group**<br>**1933 S Broadway Ste 1046**<br>**Los Angeles, CA 90007** | **Executory Contract** |
| **Tracey Dunshire**<br>**10560 Slatford St**<br>**Maple Ridge, BC V2W 1E3** | **Executory Contract** |
| **Vertical Response**<br>**501 2nd St, Suite 700**<br>**San Francisco, CA 94107** | **Web Hosting** |
| **Wells Fargo c/oKonica Minolta**<br>**Customer Service MAC-F4031-050**<br>**800 Walnut St**<br>**Des Moines, IA 50309-3605** | **Konica Minolta - Balance Remaining $17,948.70; 6/18/2015** |
| **WMCV Phase 3 LLC**<br>**350 South Beverly Drive Ste 33**<br>**Beverly Hills, CA 90212** | **Lease Showroom, Las Vegas - 5/31/2016** |
| **Xerox**<br>**P.O. Box 660501**<br>**Dallas, TX 75266-0501** | **Copy Machine Lease** |

Sheet  **2**  of  **2**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **NAPA HOME & GARDEN, INC.**                                      Case No. _____
_____,
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Jerry & KC Cunningham**<br>**Atlanta, GA** | **Cornerstone Bank**<br>**Charles K. Yorke, President**<br>**2060 Mt Paran Rd, Ste 100**<br>**Atlanta, GA 30327** |
| **Jerry & KC Cunningham**<br>**Atlanta, GA** | **Cornerstone Bank**<br>**Charles K. Yorke**<br>**2060 Mt Paran Rd, Ste 100**<br>**Atlanta, GA 30327** |
| **Jerry & KC Cunningham**<br>**Atlanta, GA** | **Leaf Financial Corporation**<br>**Miles Herman, President**<br>**2005 Market Street 15th Floor**<br>**Philadelphia, PA 19103** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re   **NAPA HOME & GARDEN, INC.** _____ ,

                                      Debtor

Case No. _____

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,318,349.91 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,160,568.64 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1152 | | 1,027,490.13 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 1165 | | | |
| Total Assets | | | 1,318,349.91 | | |
| Total Liabilities | | | | 2,188,058.77 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **NAPA HOME & GARDEN, INC.**
_____,
Debtor

Case No. _____

Chapter _____**11**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

In re    **NAPA HOME & GARDEN, INC.**

Debtor(s)

Case No. _____

Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**1167**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **July  5, 2011**

Signature    **/s/ Gerald Cunningham**

**Gerald Cunningham**
**CEO**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

# United States Bankruptcy Court
## Northern District of Georgia

In re   **NAPA HOME & GARDEN, INC.**    ,    Case No. _____

         Debtor

         Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cunningham Living Trust<br>7657 Peachtree Rd NE<br>Atlanta, GA 30319** | **Equity** | **100%** | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **July  5, 2011**          Signature **/s/ Gerald Cunningham**
                                      **Gerald Cunningham**
                                      **CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

<u>**0**</u>   continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Northern District of Georgia

In re    **NAPA HOME & GARDEN, INC.**                                          Case No.
                                          Debtor(s)                            Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the

best of my knowledge.

Date:    **July 5, 2011**                          **/s/ Gerald Cunningham**
                                          **Gerald Cunningham**/**CEO**
                                          Signer/Title

'TIS THE SEASON GIFT SHOPPE
15 LINCOLN RD
SNYDER, NY 14226


14TH ST. GARDEN CENTER
793 JERSEY AVE.
JERSEY CITY, NJ 07310


1610 FREDERICA ANTIQUES
1610 FREDERICA RD.
ST SIMONS IS., GA 31522


1640 INTERIORS
SHASTA HALE
6086 SOUTH COUNTY RD 20
OZARK, AL 36360


1839 HOUSE
366 BRISTOL RD.
DAMARISCOTTA, ME 04543


1ST NATIONAL GIFTS
2 EAST GENESEE ST
SKANEATELES, NY 13152


2 POSH DAMES
3225 KEITH BRIDGE ROAD
SUITE C
CUMMING, GA 30041


2 TWENTY 2 INTERIORS
8112 SKYE LOCHS DRIVE
WAXHAW, NC 28173


3 BROTHERS WINERY
623 LERCH ROAD
GENEVA, NY 14456

3 FRENCH HENS
4219-1 PROVIDENCE ROAD
STRAWBERRY HILL
CHARLOTTE, NC 28211


3 MONKEYS FINE GIFTS
133 LAURENS STREET N.W.
AIKEN, SC 29801


3-D ETC.
P.O. BOX 722
OLNEY, TX 76374


360 VIANSA WINERY
25200 ARNOLD DRIVE
SONOMA, CA 95476


4 KIDS, LLC dba
AMERICAN BACKYARD MALL OF GA
P.O. BOX 3287
SUWANEE, GA 30024


4 SEASONS LANDSCAPING GROUP
2650 WOODWIN RD
DORAVILLE, GA 30360


5 GREEN BOXES
1570 SOUTH PEARL
DENVER, CO 80210


509 DESIGN
509 WEST MAIN STREET
MARSHALL, MN 56258


61 ON MAIN
61 SOUTH FOREST AVE
LUVERNE, AL 36049

```
A & E DESIGNS
3017 WILD MEADOW DRIVE
DURHAM, NC 27705


A & K INTERIORS
803 BROADWAY
WEST PLAINS, MO 65775


A & W FURNITURE
1501 EAST BRIDGE ST
REDWOOD FALLS, MN 56283


A HOUCK DESIGNS, INC.
5531 18TH RD. NORTH
ARLINGTON, VA 22205


A LA MAISON
31143 VIA COLINAS DRIVE
STE 508
WESTLAKE VILL., CA 91362


A-OAK FARMS
626 OAK DRIVE
LEXINGTON, SC 29073


A. SMITHEY & CO.
881 MCLAUGHLIN RD
PONTOTAC, MS 38863


A.B. SEED
2914 SANDY RIDGE RD
COLFAX, NC 27235


A.L. THOMPSON'S
189 NORTH SOUND ROUND
GRAND CAYMAN, BS KY1-1003
```

A.S. COOPER & SON'S LIMITED
29 FRONT STREET 3rd FLOOR
E. SIDE P.O. BOX HM 1071
HAMILTON HM EX , BERMUDA


AA INTERIORS
1 MEXICO RD
MONTGOMERY CITY, MO 63361


AB PASCUAL
3535 GREYSTONE ROAD
GAINESVILLE, GA 30506


ABBELLIMENTO
728 WEST MAIN STREET
LAKE GENEVA, WI 53147


ABBIENTE DESIGN GROUP
4800 PROMISE LAND DR
FRISCO, TX 75035


ABBY LANE
5400 HOMEBURG DR
KNOXVILLE, TN 37919


ABC RENTALS
286 ROCKY CREEK RD.
GREENVILLE, SC 29615


ABELLA HOME
132 "B" EAST MAIN
FREDERICKSBURG, TX 78624


ABER'S CARDS & GIFTS
12006 BEDFORD RD.NE
CUMBERLAND, MD 21502

ABIDE A WHILE NURSERY INC
1460 HWY 17 N
MT PLEASANT, SC 29464


ABIGAIL KIRSCH@TAPPAN HILL
81 HIGHLAND AVE
ATTN: ANTHONY CARCATERRA
TARRYTOWN, NY 10591


ABILENE INTERIOR DESIGN
3909 S 7th ST, STE D
ABILENE, TX 79605


ABODE - CA
2402 MAGOWAN DR
SANTA ROSA, CA 95405


ABODE HOME FURNISHINGS
775 LAFAYETTE RD.
SUITE 12
PORTSMOUTH, NH 03801


ABSOLUTELY FLOWERS
1328 N. MAIN ST
HUTCHINSON, KS 67501


ABSOLUTELY MONOGRAMMING & GIFT
141 JAMES COMEAUX
LAFAYETTE, LA 70508


ABUNDANT HAVEN
SUSAN M REINHOLD
9301 MANCHESTER RD UNIT 201
ST.LOUIS, MO 63119


AC DESIGN, LLC
223 WOBURN
WILLIAMSBURG, VA 23188

ACADAIN PAWN & GIFTS, INC.
1304 MOSS STREET
LAFAYETE, LA 70501


ACCENT ET DETAILS
15 THE PLAZA
LOCUST VALLEY, NY 11560


ACCENT IN DESIGN
2301 SOUTH MACDILL AVE
SUITE C
TAMPA, FL 33629


ACCENTIALS
4221 W. FREEPORT STREET
BROKEN ARROW, OK 74012


ACCENTRIC
8318 STATE HWY 23 WEST
ST. CLOUD, MN 56301


ACCENTRICS
104 E. MAIN ST.
NEW IBERIA, LA 70560


ACCENTRICS
6 LAUREL COURT
NORTHPORT,, NY 11768


ACCENTRICS DESIGN, LTD.
8465 HOLCOMB BRIDGE RD
SUITE430
ALPHARETTA, GA 30022


ACCENTS
11 OFFICE PARK DR.
SUITE 70
HATTIESBURG, MS 39402

ACCENTS
374 WEST MILL ST
NEW BRAUNFELS, TX 78130


ACCENTS & ANTIQUES INTERIORS
6625 MAPLEWOOD AVE
SYLVANIA, OH 43560


ACCENTS & INTERIORS
2701 86TH ST
URBANDALE, IA 50322


ACCENTS-CLEBURNE
1663 WEST HENDERSON STREET
CLEBURNE, TX 76033


ACCESSORY AVENUE
3301 HWY 281 N
MARBLE FALLS, TX 78654


ACCESSORY DESIGN SERVICES
4738 PLEASANT GARDEN ROAD
PLEASANT GARDEN, NC 27313


ACCESSORY PLACE, THE
12850 MEMORIAL DR
SUITE 1500
HOUSTON, TX 77024


ACE HARDWARE OF GRIFFIN
126 WEST COLLEGE STREET
GRIFFIN, GA 30224


ACE HARDWARE-ATASCOCITA
18409 TIMBER FOREST DRIVE
HUMBLE, TX 77346

ACHESON'S C/O CBI
PO BOX 161
HILLSBURGH, ON N0B1Z0

ACKER BRYANT DESIGN
605 SECOND AVE
PO BOX 3308
WEST END, NJ 07740

ACM DESIGNS
PO BOX 595
SIKESTON, MO 63801

ACORN DIRECT
102 SOUTH SECOND ST
STILLWATER, MN 55082

ACORN FARM
367 NORTH MAIN ST
MILFORD, MI 48381

ACORN HOME & GARDEN
3870 DUE WEST ROAD NW
MARIETTA, GA 30064

ACORN MEDIA GROUP
ACORN AND ACACIA CATALOGS
232 NORTH MAIN ST
STILLWATER, MN 55082

ACORNS
P.O. BOX 2317
HIGHLANDS, NC 28741

ACROSS THE POND
429 SHIELDS ROAD
HUNTSVILLE, AL 35811

ACRYLICS PLUS
16021 PROMONTORY RD.
EDMOND, OK 73013


ADAMS NURSERIES
5799 GENESEE ST
LANCASTER, NY 14086


ADAMS ONE-HALLMARK
PO BOX 277
MILTON, WV 25541


ADDED ACCENTS INC.
124 S. STEELE STREET
SANFORD, NC 27330


ADDIE ROSE FLOWER & GIFT
37 CLEMENTON RD
BERLIN, NJ 08009


ADELA'S
301 SOUTH MAIN
FARFIELD, IA 52556


ADESSO
600 CENTRAL AVE.
# 107
HIGHLAND PARK, IL 60035


ADLERS NURSERY
3110 6TH AVE.
ALTOONA, PA 16602


ADLUMIA
34 MAIN STREET
ORLEANS, MA 02653

ADORN
668 4TH AVENUE
LONGMONT, CO 80501


ADORN BODY & HOME
816 W. MCDERMOTT DR
SUITE 324
ALLEN, TX 75013


ADORN HOME & BODY
8 COVE CREEK LN
THE HILLS, TX 78738


AESTHETICS
525 BYPASS 123
SENECA, SC 29678


AFFORDABLE ELEGANCE
2032 OAK FOREST DRIVE
MORRIS, IL 60450


AFTER THE RAIN
409 MAIN STREET
MILFORD, MI 48381


AGAPE ACCENTS
2514 SAINT JAMES DR
FRANKLIN, TN 37064


AHNER FLORIST AND GREENHOUSES
11697 MANCHESTER RD
ST. LOUIS, MO 63131


AITKIN FLOWERS & GIFTS
1 2ND ST. NW
AITKIN, MN 56431

AKIN'S NURSERY
5901 EAST KINGS HIGHWAY
P.O. BOX 5155
SHREVEPORT, LA 71105


AL'S GARDEN CENTER
1220 N. PACIFIC HWY
WOODBURN, OR 97071


ALABAMA FURNITURE MARKET
10 COMMERCIAL PARK DRIVE
CALERA, AL 35040


ALABAMA OFFICE
ATTN: JOAN ASBURY
201 S 8TH STREET
OPELIKA, AL 36801


ALASKA GARDEN & PET SUPPLY INC
PO BOX 101246
ANCHORAGE, AK 99510


ALB CONSULTING, INC.
MOVIE MAGIC
SS21 LAKE CHEROKEE
HENDERSON, TX 75652


ALBERTO CULVER
ATTN: MARIA SISCO
2525 ARMITAGE AVENUE
MELROSE PK, IL 60160


ALDENA FRYE FLORAL DESIGN
120 W. MAIN ST.
ABERDEEN, NC 28315


ALDRICH APOTHECARY
115 119 WEST MAIN STREET
COUNCIL GROVE, KS 66846

ALEXANDER SINCLAIR
7350 N. DOBSON ROAD
SUITE 126
SCOTTSDALE, AZ 85256


ALEXANDRA'S HOME & GARDEN
105 NORTH THIRD AVENUE
OAKDALE, CA 95361


ALICE LANE HOME COLLECTION
1350 SOUTH STATE STREET
OREM, UT 84058


ALL ABOUT HOME
13530 NORTHGATE ESTATES DR.
SUITE 100
COLORADO SPRGS, CO 80921


ALL AMERICAN LANDSCAPING
DBA LOUIS FLOWER POWER SHOP
101 SPRINGDALE DR.
NICHOLASVILLE, KY 40356


ALL CELEBRATIONS
136 YORK AVENUE
WEATHERFORD, TX 76086


ALL SEASONS GARDENING &
BREWING SUPPLY
924 8TH AVENUE SOUTH
NASHVILLE, TN 37203


ALL TEMP REFRIGERATION
271 HWY 1085
MADISONVILLE, LA 70447


ALL THINGS GRAND
1204 GRAND AVE
CARTHAGE, MO 64836

ALL THROUGH THE HOUSE
104 REYNOLDA VILLAGE
WINSTON-SALEM, NC 27106


ALLDREDGE GARDENS
PO BOX 50005
MIDLAND, TX 79710


ALLEN STERLING & LOTHROP
191 U.S. ROUTE 1
FALMOUTH,, ME 04105-1385


ALLEN-KENNEDY DESIGN
21180 LORAIN RD
FAIRVIEW PARK, OH 44126


ALLERDICE BUILDING SUPPLY
41 WALWORTH STREET
SARATOGA SPRGS, NY 12866


ALLIE AVENUE
4315 IRVIN SIMMONS
DALLAS, TX 75229


ALLIOOPS
PO BOX 890
NEW LONDON, NH 03257


ALLISON COLES INTERIOR DESIGN
4571 SOUTH WASHINGTON ST
GRAND FORKS, ND 58201


ALLISON PALADINO INTERIOR DESI
6671 W. INDIANTOWN ROAD
SUITE 50-435
JUPITER, FL 33458

ALLISONS OF MANSON
71 WAPATO WAY
MANSON, WA 98831


ALLISONVILLE NURSERY
11405 ALLISONVILLE RD
FISHERS, IN 46038


ALLURE FURNITURE & MATTRESS
2520 IL RT 176, STE 2
CRYSTAL, IL 60012


ALMADEN VALLEY NURSERY
PO BOX 2262
ARNOLD, CA 95223


ALPHA DESIGN GROUP
507 N. WYNDHAM AVENUE
GREELEY, CO 80634


Alpha Graphics
3952 Peachtree Ind Blvd #16
Norcross, GA 30071


ALPHABET SOUP
107 E. 2ND AVE.
FRANKLIN, VA 23851


ALPINE GARDENS & GIFTS
P.O. BOX 1305
3453 HIGHWAY 434
ANGEL FIRE, NM 87710


ALPINE NURSERY & GIFTS
215 EAST ALPINE AVE
STOCKTON, CA 95204

ALSPAUGHS STERLING EVENT
2720 W LAKE HOUSTON PKWY
KINGWOOD, TX 77339


ALTERMAN INTERIORS
2826 INDUSTRIAL ROW
TROY, MI 48084


ALTERNATIVE FURNISHINGS
105 W. LOUSIANA
MCKINNEY, TX 75069


ALTIERE'S HOME & GARDEN
CUSTOM BLENDED SOILS INC.
P.O. BOX 9221
BOARDMAN, OH 44513


ALTIZER AND CO
1931 W. GREEN DRIVE
HIGHPOINT, NC 27260


ALTOGETHER DESIGNS
70 PINE GROVE AV
SUMMIT, NJ 07901


ALWAYS IN BLOOM, LLC.
3727 SUTHERLAND AVE.
KNOXVILLE, TN 37919


ALWAYS THE GARDEN
1215 PHILADELPHIA PIKE
WILMINGTON, DE 19809


AMADORI DESIGNS
621 WATER STREET
NEW YORK, NY 10002

AMAGANSETT FLOWERS BY BETH
P.O BOX 2656
AMAGANSETT, NY 11937


AMANDA JONES FURNITURE & DESIG
1250 W SUNSET BLVD B15
ST. GEORGE, UT 84770


AMANDA'S HOME DECOR
IMC TGU DEPT 141
P.O. BOX 25320
MIAMI, FL 33166


AMARYLLIS FLORAL DESIGNS
2714 W. LAKE HOUSTON PKWY #160
KINGWOOD, TX 77339


AMATULLI & SONS, LLC
P.O. BOX 46
LANDRUM, SC 29356


AMAZON.COM
PO BOX 80387
SEATTLE, WA 98108-0387


AMB DESIGN
4680 KELLY CIRCLE
SALT LAKE CITY, UT 84117


AMBEE'S BLOOMERS
118 MANZANELLA CT.
OROVILLE, CA 95966


AMBIANCE
3400 MONROE AVENUE
ROCHESTER, NY 14618

AMBIANCE BY DESIGN
2649 N. 48TH STREET
SUITE 1
LINCOLN, NE 68504


AMBIANCE INTERIORS, INC.
1027 ALMA STREET
PALO ALTO, CA 94301


AMELIAS
P.O BOX 1228
SKIPPACK, PA 19474


AMERICAN CANDLE
HOWANITZ ASSOC INC
P. O. BOX 183
BARTONSVILLE, PA 18321


AMERICAN COUNTRY COLLECTION
620 CERRILLOS ROAD
SANTA FE, NM 87505


AMERICAN COUNTRY INC.
327 MAIN ST
AMES, IA 50010


AMERICAN FACTORY DIRECT
210-NEW CAMELLIA BLVD.
COVINGTON, LA 70433


AMERICAN GARDENS & LANDSCAPE
11770 HAYNES BRIDGE RD
SUITE 205 BOX 363
ALPHARETTA, GA 30009


AMERICAN HOME
P.O. BOX 3685
ALBUQUERQUE, NM 87190

American Honda Finance
P.O. BOX 105027
ATLANTA, GA 30348


AMERICAN PLANT
7405 RIVER RD
BETHESDA, MD 20817


AMERICAN PLANT FOOD CO
5258 RIVER RD
BETHESDA, MD 20816


AMERICAN TRADITIONS
918 PARKWAY
GATLINBURG, TN 37738


AMERICANA COLLECTION
10351 KAY RAY ROAD
WILLIAMSBURG, MI 49690


Americas Mart
Suite 2200
240 Peachtree St NW
Atlanta, GA 30303-1327


AMIRA RUG GALLERY
101 S. HIGGINS # 4
MISSOULA, MT 59802


AMISH BARN, THE
200 MAIN STREET
SPRING, TX 77373


AMISH COUNTRY PEDDLER
PO BOX 202
WALNUT CREEK, OH 44687

AMISH CRAFTED FURNITURE
12193 HWY 69 SO.
CHOUTEAU, OK 74337


AMISH WORLD
3939 EVERHARD RD N.W.
CANTON, OH 44709


AMIT'S HALLMARK
670 N. GERMANTOWN PKWY
SUITE 24
CORDOVA, TN 38018-6287


AMMANN COLLECTION
1821 EASTWOOD DRIVE
SEGUIN, TX 78155


AMPERSAND
3445 GALLERIA
EDINA, MN 55435-4269


AMY J. GREVING-ART STUDIO LLC
4374 VALLA CT.
GRANDVILLE, MI 49418


AMY NASH GRIFFIN
325 TRAFALGAR PLACE
MATTHEWS, NC 28105


AMY'S ATTIC
116 NORTH GETTY ST.
UVALDE, TX 78801


AMY'S UNIQUE BOUTIQUE
609 SHADOWLAKE CT
SEALY, TX 77474

ANABELLE'S GALLERY
2000 WEST DANFORTH
EDMOND, OK 73003


ANAWALT LUMBER CO
11060 W. PICO BLVD
LOS ANGELES, CA 90064


ANDI'S PLANTS PLUS
68 BRIDGE AVE
BAY HEAD, NJ 08742


ANDREA GOLDMAN DESIGN, LTD.
320 PALOS RD
GLENCOE, IL 60022


ANDRES OF RICHMOND
449 FOREST AVENUE
RICHMOND, VA 23229


ANDREWS GREENHOUSE
1230 SOUTH EAST ST
AMHERST, MA 01002


ANDY'S FARM MARKET
3351 MORGAN DR.
BIRMINGHAM, AL 35216


ANECDOTES
5901 N. PROSPECT ROAD
UNIT 1
PEORIA, IL 61614


ANGELA WOODS  INTERIORS
2306 INDIA HOOK
ROCK HILL, SC 29732

ANGELAS BELLA FLORA, INC.
138 WEST 1ST STREET
DULUTH, MN 55802


ANITA PERLUT INTERIORS
2916-B CHAIN BRIDGE RD
OAKTON, VA 22124


ANITA'S GARDEN SHOP & DESIGN
3637 ST JOHNS AVE
JACKSONVILLE, FL 32205


Ann B. Boney
c/o Pajcic and Pajcic
One Independent Drive Ste 1900
Jacksonville, FL 32202-5013


ANN HENDERSON INTERIORS
99 MAIN STREET
KEENE, NH 03431


ANN MASTERSON LEE'S INTERIOR D
5821 CHESTNUT CT
EDMOND, OK 73025


ANN RIEFF GARDEN DESIGN
4624 BROOK ST
MEDINA, MN 55359


ANN SIMPSON
912 WEST FULTON
SEATTLE, WA 98119


ANN TEMPLE AND COMPANY
1011 BROAD ST.
CAMDEN, SC 29020

ANN'S FLORIST
1001 E. LAS OLAS BLVD
FORT LAUDERDALE, FL 33301


ANN-A-LEE'S
3905 VANESTA DR
MANHATTAN, KS 66503


ANNA'S MARKET PLACE
531 BANK LANE
HIGHWOOD, IL 60040


ANNABELLE'S
11547 ASH STRTEET
LEAWOOD, KS 66211


ANNE AULBERT DESIGNS
610 LEE FOX LANE
HILLSBOROUGH, NC 27278


ANNE HARTIS INTERIORS, LLC
PO BOX 2758
PAWLEYS Isle, SC 29585


ANNE RICE,  LTD.
44 LOCUST AVE
LAKESIDE PARK, KY 41017


ANNELLE PRIMOS & ASSOC.
4500 I-55 N SUITE 126
HIGHLAND VILLAGE
JACKSON, MS 39211


ANNI WALKER'S
22 CASTLE STREET
GENEVA, NY 14456

ANNIE EMS
40 N MAIN ST
CAPE GIRARDEAU, MO 63701


ANNIE ZIPKIN AAPCO
1924 NORTH RAMPART STREET
NEW ORLEANS, LA 70116


ANNIE'S GARDEN & GIFT STORE
515 SUNDERLAND RD
AMHERST, MA 01002


ANNIEBELLS
18 BROWN STREET
SUITE 1
KENNEBUNK, ME 04043


ANNIES HALLMARK
203 SOUTH BROADWAY
TARGET PLAZA
SALEM, NH 03079


ANNMARIE'S INTERIOR DETAILS
DBA: PURE HOME COLLECTION
6 NORTH EAST ST.
FREDERICK, MD 21701


ANTIGUA DE MEXICO
INDEPENCIA 255
TLAQUEPAQUE, JALISCO
MEXICO 45500


ANTIQUE CHIC
1606 4th AVE.
CANYON, TX 79015


ANTIQUE GALLERY
341 HIGHLAND AVE.
AUGUSTA, GA 30909

ANTIQUE GARDENER, THE
P O BOX 963
SUTTER CREEK, CA 95685


ANTIQUE NV
1611 S UTIVA AVE
#249
TULSA, OK 74104


ANTIQUES & ACCENTS
5201 KINGSTON PIKE
SUITE 9
KNOXVILLE, TN 37919


ANTIQUES & COUNTRY PINE
1240 EAST NEWPORT CENTER DRIVE
DEERFIELD Bch, FL 33442


ANTIQUES LTD, LLC
530 STONINGTON RD
SUITE 107
STONINGTON, CT 06378


ANTIQUES WITHIN & ABBEY'S TOO
4760 POPLAR AVE
MEMPHIS, TN 38117


ANTONELLI'S FURNITURE
CASUAL FURNITURE
3398 W. NEW HAVEN AVE.
WEST MELBOURNE, FL 32904


ANTONIA KORBY .COM
13613 YELLOW POPLAR DR
CENTREVILLE, VA 20120


ANYTHING GROWNS, INC.
3752 NORTH LAWNDALE AVE.
CHICAGO, IL 60618

ANYTHING GROWS
235 ST PATRICK ST.
STRATFORD, ON N5A1B3


ANYTHING GROWS
PO BOX 469
DE QUEEN, AR 71832


APENBERRY'S
3455 EDGEWATER DR
ORLANDO, FL 32804


APPLE ANNIES/ COUNTRY CLASS
125 W. HARWOOD
HURST, TX 76054


APPLE CART (THE)
1518 FOOTHILL BLVD
LA CANADA, CA 91011


APPLE TREE, THE
2015 W MAIN STREET
CARBONDALE, IL 62901


APPLES TO ZINNIAS
4024 VILLANOVA
PRESTON RD @ NORTHWEST HWY
DALLAS, TX 75225


APPLIQUES & MONOGRAMS
3923 COTTAGE LN
EMOND, OK 73013


APPOINTMENTS AT FIVE
1730 S LUMPKIN ST
ATHENS, GA 30606

APRIORI DECOR
EDF ADISSON HOUSE
PANAMA DESIGN CENTER AVE
PANAMA CITY, XX


APROPOS INC.
TWO GREENVILLE CROSSING
4001 KENNETT PIKE
GREENVILLE, DE 19807


APROPOS, INC.
3021 W. CLAY STREET
RICHMOND, VA 23230


ARABELLAS
114 A  E. LOUISIANA ST
MCKINNEY, TX 75069


ARAUJO FARMS & GREENHOUSES
PO BOX 643
DIGHTON, MA 02715


ARBOGAST DESIGN GROUP
PO BOX 214246
SACRAMENTO, CA 95821


ARBOR GATE, THE
15635 F.M. 2920
TOMBALL, TX 77377


ARBOUR, THE
10028 MAIN ST
BELLEVUE, WA 98004


ARCANUM ANTIQUES INT.
346 WHITAKER ST
SAVANNAH, GA 31401

ARCHIE'S GARDENLAND
6700 CAMP BOWIE BOULEVARD
FORT WORTH, TX 76116


ARCHIPELAGO AT HOME
119 MAIN ST
COLD Spgs, NY 10516


ARCHITEXTURES INTERIORS
5120 SHORELINE DRIVE
FRISCO, TX 75034


ARDEN & ASSOCIATES
1213 PIEDMONT RD. NORTH
PIEDMONT, OK 73078


ARDETT ROGERS
374 SHOAL COURT
LAWRENCEVILLE, GA 30046


ARDUS
1550-3 HENDRICK AVE.
JACKSONVILLE, FL 32207


AREA GARDEN
1100 HOWELL MILL RD
ATLANTA, GA 30318


ARENA'S FLORIST
260 EAST AVE
ROCHESTER, NY 14604


ARGYLL & JASPER ANTIQUES
5500 TURNERS ROCK ROAD
SAVANNAH, GA 31410

ARLINGTON PHARMACY
540 N. WEST AVENUE
ARLINGTON, WA 98223


ARMOIRES & MORE
5120 W. LOVERS LN
DALLAS, TX 75209


ARMSTRONG GARDEN CENTERS
2200 EAST ROUTE 66, SUITE 200
GLENDORA, CA 91740


ARMSTRONG'S SUPPLY CO.
PO BOX 19224
NEW ORLEANS, LA 70179-0224


ARNOLD'S GREENHOUSE, INC
1430 HWY 58 S.E.
LE ROY, KS 66857


ARRANGE YOUR HOME
5432 SUNSET LAKE RD
HOLLY Spgs, NC 27540


ARRANGEMENT, THE
425 W. MAIN STREET
YUKON, OK 73099


ARRANGEMENTS, INC
2800 SHAMROCK
STE E
FT WORTH, TX 76107


ART IN THE CITY
3601 WEST ALABAMA
SUITE 101
HOUSTON, TX 77027

ART TO GO
230 PARK CREEK DRIVE
ALPHERETTA, XX 30005


ARTESANA
242 W GARDEN ST
PENSACOLA, FL 32502


ARTFUL GARDEN, INC
611 N INDIANA AVE
CROWN POINT, IN 46307


ARTHUR & LYLE
2322 SHADY FORKS ROAD
MORGANTON, NC 28655


ARTHUR SHUSTER, INC.
1995 OAKCREST AVE. W.
ST. PAUL, MN 55113


ARTICHOKE DESIGNS
240 WEST MAIN
CARMEL, IN 46032


ARTICHOKE DESIGNS INC
2482 JETT FERRY ROAD
SUITE 680
DUNWOODY, GA 30338


ARTIFACTS
110 SOUTH MAIN STREET
PITTSBURGH, PA 15220


ARTISAN'S NEW LONDON
PO BOX 124
NEW LONDON, NH 03257

ARTISTIC DESIGNERS SALON & SPA
4037 CAMBRIDGE DR.
CORPUS CHRISTI, TX 78415


ARTISTIC FLOWERS
610 WEST SOLOMON ST
GRIFFIN, GA 30223


ARTISTRY
2613 SMALLMAN ST
PITTSBURGH, PA 15222


ARTISTRY FURNITURE
C/O RETAIL FURNITURE
3000 WOLFF ST
RACINE, WI 53404


ARTS & FLOWERS
6011 EXCELSIOR BLVD
ST. LOUIS PARK, MN 55416


AS-IS OUTLET
ATTN: BAXTER ROBERSON
107 A EAST CHURCH STREET
MARTINSVILLE, VA 24112


ASBURY'S, INC.
3000 JOHNSON FERRY RD.
SUITE 110
MARIETTA, GA 30062


ASH HILL DESIGNS
MARI DOLBY INTERIORS
1321 S LEOPARD ROAD
BERWYN, PA 19312


ASHARE PATTERSON DESIGN LLC
1147 YORKSHIRE
GROSSE POINTE, MI 48230

ASHCOMBE FARM & GREENHOUSE
906 W. GRANTHAM RD
MECHANICSBURG, PA 17055


ASHE-SIMPSON GARDEN CENTER
4961 PEACHTREE INDUSTRIAL BLVD
ATLANTA, GA 30341


ASHLEY CAMPBELL
262 FILLMORE STREET
DENVER, CO 80206


ASHLEY FURNITURE
ONE ASHLEY WAY
INTERIOR DESIGN DEPT.
ARCADIA, WI 54612


ASHLEY GILBREATH INTERIOR
409 CLOVERDALE RD
MONTGOMERY, AL 36106


ASHLEY MAREES
217 W. "C" AVENUE
LAWTON, OK 73501-4648


ASHLINS, LTD
413 S. MAIN STREET
GRAPEVINE, TX 76051


ASHTON PRODUCTS/ THE NEST
108 MAIN STREET
AUGUSTA, KY 41002


ASSINTY
206 W RANDOLPH
ENID, OK 73701

ASSOCIATED HOMES
ATTN: PAUL TRUSCUK
2710 SW PORT ST. LUCIE BLVD
PORT ST. LUCIE, FL 34953


ASTER PARK FLORAL
332 S. MONROE AVE
GREEN BAY, WI 54301


ASTIN MUCKENSTURM INTERIORS
3581 MEDINA ROAD
MEDINA, OH 44256


ASTLEFORD INTERIORS
509 MEFFORD LN
ALLEN, TX 75013


AT HOME
2176 INGLESIDE AVE
MACON, GA 31204-2030


AT HOME
P.O. BOX 951
SUTTONS BAY, MI 49682


AT HOME - AL
2921 18TH STREET SOUTH
BIRMINGHAM, AL 35209


AT HOME AMELIA
818 SADLER RD
AMELIA Isle, FL 32034


AT HOME IN CRESTED BUTTE/WHIMS
P.O. BOX 1666
CRESTED BUTTE, CO 81224

```
AT MARY'S
116 NORTH THIRD STREET
BARDSTOWN, KY 40004



AT&T
P.O. BOX 537104
ATLANTA, GA 30353



ATCHISON IMPORTS
921 DAUPHIN ST
MOBILE, AL 36604



ATELIER
PO BOX 53184
LAFAYETTE, LA 70505



ATELIER HOME, LLC
17505 LOOKOUT DRIVE
CHAGRIN FALLS, OH 44023



ATHENA'S INTERIORS
943 NORTH 900 WEST
OREM, UT 84057



ATHENS INTERIORS MARKET
250 OLD EPPS BRIDGE RD
ATHENS, GA 30606



ATLANTA BOTANICAL GARDEN
1345 PIEDMONT AVENUE NE
ATLANTA, GA 30309



ATLANTA MARKET FURNITURE
125 HUDDLESTON ROAD
PEACHTREE CITY, GA 30269
```

ATLANTA WATER GARDENS
2165 CHESHIRE BRIDGE ROAD, NE
ATLANTA, GA 30324


ATLANTIC AVE ORCHID & GARDEN
5217 ATLANTIC AVE
RALEIGH, NC 27616


ATLAS INTERIORS
2912 SIDCO DRIVE
NASHVILLE, TN 37204


ATLAS WALLPAPER & PAINT CO
P.O. BOX 953
MARLTON, NJ 08053


ATMOSPHERE
733 56TH STREET
SACRAMENTO, CA 95819


ATTIC, THE
946 W. ANDREW AVE
SUITE H
HENDERSON, NC 27536


ATTIC, THE
114 MAIN STREET
LEESVILLE, SC 29070


AUDREY'S COUNTRY CRAFT AND
HOME DECOR
55 MULL LANE
LEBANON, PA 17046


AUGUST LILY FLORIST
3721 OLD CAMDEN RD.
MONROE, NC 28110

AUNT EFFIE'S GARDENS
2393 N PALM CANYON DR.
PALM Spgs, CA 92262


AUNT EMS
C & PARTNERSHIP
3404 W 13TH STREET, SUITE 148
GRAND Isle, NE 68803


AUNT PATTY'S ATTIC
5500 OLD CHENEY ROAD #11
LINCOLN, NE 68516


AURA CREATIONS
1730 SOUTH FEDERAL HIGHWAY
#169
DELRAY Bch, FL 33483


AURORA'S
16 SOUTHWEST BROADWAY
OCALA, FL 34472


AUSTIN FURNITURE
4150 ATLANTA HI-WAY
BOGART, GA 30622


AUSTIN JOHNSON
45 SHIELD
IRVINE, CA 92618


AUTHENTEAK
1094 HUFF ROAD
ATLANTA, GA 30318


AUTUMN HILL NURSERY
4256 EARNEY ROAD
WOODSTOCK, GA 30188

AUXILIARY OF MEASE HEALTHCARE
GIFT SHOP
601 MAIN ST.
DUNEDIN, FL 34698


AUXILLARY GIFT SHOP
PALMETTO HEALTH BAPTIST
TAYLOR@MARION ST.
COLUMBIA, SC 29220


AVANT GARDE LIVING, LLC.
157 ROSEHILL DR
TALLAHASSEE, FL 32312


AVANT GARDEN & HOME
316 MID VALLEY CENTER
#234
CARMEL, CA 93923


AVANT GARDEN - TX
1444 OAK LAWN SUITE 206
DALLAS, TX 75207


AVANT GARDEN- AUBURN CA
1085 HIGH ST
AUBURN, CA 95603


Avery Dennison
32/F Skyline Tower
39 Wang Kwong Road
Kowloon Bay, Kowloon Hong Kong


AVERY DESIGN
12708 MOREHEAD
CHAPEL HILL, NC 27517


AVL ENTERPRISES
225 STEEPLECHASE DR.
IRVING, TX 75062

AVONDALE GIFTS
3650 ST. JOHNS AVE
JACKSONVILLE, FL 32205


AWAKENING MASSAGE LLC
DBA AWAKENING DAY SPA
115 QUEEN ST
MONGANTON, NC 28655


AWESOME ORCHIDS
ATTN: EVE BRAAM-HOWES
7537 BOTANICA PARKWAY
SARASOTA, FL 34238


AXIS
314 MAIN STREET
STE. 202
FORT WORTH, TX 76102


AZTEC INTERNATIONAL
P.O. BOX 50070
KNOXVILLE, TN 37950


B BROWN INTERIORS
PO BOX 125
PLUMERVILLE, AR 72127


B GRAHAM INTERIORS
1307 ENTERPRISE AVENUE
MYRTLE Bch, SC 29577


B WHIMSY
213 DENROCK AVE
DALHART, TX 79022


B. DAVIS & CO.
9968 LIN FERRY
ST. LOUIS, MO 63123

B. ELLEN
25712 NORTHWEST FREEWAY
SUITE G
CYPRESS, TX 77429


B. GREEN FINE GARDENS & GIFT
224 SHELL STREET
HARRISBURG, PA 17109


B.D. BURKE INTERIORS
313 MANUFACTURERS ROAD
STE. 111
CHATTANOOGA, TN 37405


B.D. JEFFRIES
3736-B ROSWELL RD
ATLANTA, GA 30342


BABCOCK & STORY
HOTEL DEL CORONADO
1500 ORANGE AVE
CORONADO, CA 92118


BABCOCK GIFTS
PO BOX 241028
MEMPHIS, TN 38124


BABEL'S PAINT & DECORATING
23 COTTAGE ST
NORWOOD, MA 02062


BACHMAN'S
6010 LYNDALE AVE SOUTH
MINNEAPOLIS, MN 55419


BACK HOME
4477 S LAMAR BLVD
STE 730
AUSTIN, TX 78745

BACK ROOM, THE
224 ASHLOY CIRCLE
VERSAILLES, KY 40383


BACKYARD BIRD SHOP
8101 NE PARKWAY DR
C-5
VANCOUVER, WA 98661


BACKYARD BIRD SHOP WAREHOUSE
2512 E. EVERGREEN BLVD.
VANCOUVER, WA 98661


BACKYARD BIRDS - UT
2698 S. HIGHLAND DR
SALT LAKE CITY, UT 84106


BACKYARD LIVING
235 FRANKLIN AVE
RIDGEWOOD, NJ 07450


BACKYARD RETREAT
104 S. MAIN STREET
LEXINGTON, NC 27292


BAILEY'S FINE JEWELRY
PO BOX 17709
RALEIGH, NC 27619


BAINBRIDGE GARDENS
9415 MILLER RD NE
BAINBRIDGE IS., WA 98110


BAINBRIDGE ISL. ACE HARDWARE
635 HIGH SCHOOL ROAD
BAINBRIDGE IS., WA 98110

BAKER'S LAMPS & LINENS
5299 VALLEYDALE ROAD
SUITE 115
BIRMINGHAM, AL 35242


BAKER'S VILLAGE GARDEN CENTER
9267 DUBLIN ROAD
POWELL, OH 43065


BAKERS
100 NEWBURY TERRACE
SAN ANTONIO, TX 78209


BAKERS RACK, INC, THE
2690 FREDERICA ST
OWENSBORO, KY 42301


BALLARD DESIGNS
PO BOX 8399
WEST CHESTER, GA 45069-8399


BALLET WOMEN'S COMMITTEE
2404 RIDGE CREST LANE
BIRMINGHAM, AL 35243


BALLEW JENKINS & COMPANY
2210 GATHRIGHT DR.
ABILENE, TX 79606


BALLINS, LTD
550 ELMWOOD PKWY
STE C
NEW ORLEANS, LA 70123


BALLYHOO
106 ZION HILL RD
MENDENHALL, MS 39114

BALTIMORE DESIGN CENTER
35 MAIN ST
PORT WASHINGTON, NY 11050


BAMA'S BACKYARD LIVING
EAST GATE GALLERY
4719 MCFARLAND BLVD EAST
TUSCALOOSA, AL 35405


BANEY CORPORATION
475 NE BELLEVUE DR
STE 210
BEND, OR 97701


BANKHEAD FLOWERS AND FINE GIFT
104 STATE HIGHWAY 15 N
P.O, BOX 952
NEW ALBANY, MS 38652


BANYAN TREE, THE
208 BELLEVUE AVENUE
UPPER MONTCLAIR, NJ 07043


BARB'S MAIN STREET GIFTS
P.O. BOX 531
STERLING, CO 80751


BARBARA LEVY DESIGNS
4700 HARRIS TRAIL N.W.
ATLANTA, GA 30327


BARBARA'S
109 W FLAGET AVENUE
BARDSTOWN, KY 40004


BARBARA'S PLACE
3296 N. COLUMBUS AVE
LOUISVILLE, XX 39339

BARBOSAS FURNITURE LLC
700 FERRY ST.
NEWARK, NJ 07105


BARBRA SCOTT L.L.C.
27 WEST 20TH STREET. #504
NEW YORK, NY 10011


BARCLAY BUTERA INC
2100 SOUTH FAIRVIEW ST
SANTA ANA, CA 92704


BAREFOOT GARDENER
4923 BROOKVIEW CT.
BETTENDORT, IA 52722


BAREFOOT STITCHES & GIFTS
313 BEVERLY RD
PITTSBURGH, PA 15216


BARGANIER
2960-B ZELDA RD
MONTGOMERY, AL 36106


BARKWELL'S
53506 W. CROCKET ROAD
MILTON, OR 97862


BARLOW FLOWER & FARM
1014 SEA GIRT AVE
SEA GIRT, NJ 08750


BARN AT CALGO GARDENS, THE
462 ADELPHIA ROAD
FREEHOLD, NJ 07728

BARNES & WILLIAMS
701 HICKORY ST
ABILENE, TX 79601


BARNES NURSERY INC
3511 WEST CLEVELAND RD
HURON, OH 44839


BARNETT FURNITURE
P.O. BOX 128
1401 MAIN ST.
GREENSBORO, AL 36744


BARRETT APPLIANCE & HOME PROD.
P.O. BOX 5317
BOSSIER CITY, LA 71171


BARRIER ISLAND TRADING CO.
P.O BOX 1224
KITTY HAWK, NC 27949


BARRISTERS NURSERY
686 S. ARROYO PKWY.
#4
PASADENA, CA 91105


BARRON'S
405 N. LOOP 281 WEST
LONGVIEW, TX 75605


BARRON'S DEPT. STORE
P.O. BOX 117
MONCKS CORNER, SC 29461


BARTON SPRINGS NURSERY
3601 BEE CAVE RD
AUSTIN, TX 78746

BARTON'S NURSERY & GIFTS
251 RINE MINE ROAD
TUSCALOOSA, AL 35406


BARTZ VIVIANO FLOWERS/GIFTS
4505 SECOR ROAD
TOLEDO, OH 43623


BASKET OF DAISIES
208 MAIN STREET
CEDAR FALLS, IA 50613


BASKETWORKS
P.O. BOX 2105
CASHIERS, NC 28717


BASSETT FURNITURE
C/O ACCESSORY DIVISION
PO BOX 626
BASSETT, VA 24055


BASTIDE HOME & GARDEN
17 TANGLEWOOD DRIVE
SANTA ROSA, FL 32459


BAUSCHER INC
10900 WORLD TRADE BLVD.
RALEIGH, NC 27617


BAY BREEZE
111-A MAIN STREET
BAY ST. LOUIS, MS 39520


BAY BREEZE PATIO
32 FOREST SHORE DR
DESTIN, FL 32550

BAY STREET CO.
PO BOX 2667
BRECKENRIDGE, CO 80424


BAY WINDOW
705 HWY 35 NORTH
ROCKPORT, TX 78382


BAYBERRY COTTAGE
510 PHOENIX ST
SOUTH HAVEN, MI 49090


BAYBERRY HOUSE INTERIORS
108 N. PARK AVE.
MARSHALL, MI 49068


BAYOU COUNTRY VILLAGE INC
1101 E. HOWZE BEACH RD.
SLIDELL, LA 70461


BAYSIDE GARDEN CENTER
400 E BROWN DEER RD
MILWAUKEE, WI 53217


BB BARNS
3377 SWEETEN CREEK RD
ARDEN, NC 28704


BDC INTERIOR
130 MARITIME DR
SANFORD, FL 32771


BE ABUNDANT
46 WEST FIRST ST
RENO, NV 89501

BE HOME AND GARDEN
80 MARYLAND AVENUE
ANNAPOLIS, MD 21401


BEACH BUNGALOW
P.O. BOX 2529
SAG HARBOR, NY 11963


BEACH HOUSE NEWPORT, LLC
42 WEST MAIN RD
MIDDLETOWN, RI 02842


BEACH PHARMACY
1110 COWAN ROAD
GULFPORT, MS 39507


BEAR MOUNTAIN INN
P.O. BOX 351
BEAR MOUNTAIN, NY 10911


BEAR MOUNTAIN MERCANTILE
235 CENTRAL AVENUE
WHITEFISH, MT 59937


BEAR-HILL INTERIORS
1420 REBSAMAN PARK RD
LITTLE ROCK, AR 72202


BEARDEN DESIGN
3444 OAKDALE DRIVE
MTN. BROOK, AL 35223


BEARPATH GOLF & COUNTRY CLUB
18100 BEARPATH TRAIL
EDEN PRAIRIE, MN 55347

BEARS DEN & SPIRITS TOO
36 S 1ST AVE
OTHELLO, WA 99344


BEARY COUNTRY INC.
128 OLD BEARY TRAIL
HWY 89W
MOUNT AIRY, NC 27030


BEATRIZ BALL
661 ST JOSEPH LANE
HARVEY, LA 70058


BEAU MONDE
2939 NORTH ROCK ROAD
WICHITA, KS 67226


BEAUCOUP
635 WEST CAMPBELL ROAD
SUITE 238
RICHARDSON, TX 75080


BEAUS GIFTS AND CRAFTS
1020 W. NATIONAL ROAD
VANDALIA, OH 45377


BEAUTIFUL BLOOMS
1804 OBERLIN ROAD
RALEIGH, NC 27608


BEAUTIFUL HOME
64 PHEASANT LANE
EAST COVENTRY, PA 19465


BEAUTY AND BEYOND
8 WEST CREEK ROAD
NANTUCKET, MA 02554

BEAUTY BLOSSOMS
7475 MINERAL POINT ROAD, #9
MADISON, WI 53717


BEAVER BARK
607 AARON DR
RICHLAND, WA 99352


BEAVER CREEK INTERIORS
5075 KIOWA DR.
FRISCO, TX 75034


BECKMANN'S FURNITURE
P O BOX 303
DELPHOS, OH 45833


BECKY'S HALLMARK SHOP
1551 E. RACE AVE.
SEARCY, AR 72143


BECKYS CARDS & GIFTS
ATTN: TERESA
221 MCLAWS CIRCLE
WILLIAMSBURG, VA 23185


BED BATH & BEYOND
PROCUREMENT CO. INC
110 BI-COUNTY BLVD
FARMINGDALE, NY 11735


BED BATH & BEYOND PROCUREMENT
C/O BED BATH & BEYOND - DEPT C
PO BOX 3118
UNION, NJ 07083


BEDFORD BROWN
1825 NW VAUGHN ST
PORTLAND, OR 97209

BEDFORD FIELDS
331 ROUTE 101
BEDFORD, NH 03110


BEDFORD NURSERIES
1023 OLEANDER DR
AUGUSTA, GA 30904


BEDS N' STUFF
3933 BROOKHAM DRIVE
GROVE CITY, OH 43123


BEE COTTAGE
5398 HWY 24
NEWPORT, NC 28570


BEE-J'S
MONICA JOHNSON
6100 TWO CREEKS RD.
TWO RIVERS, WI 54241


BEENES DRUG
PO BOX 672
402 E. DARROW ST
TALLULAH, LA 71284


BEHIND THE GARDEN GATE
238 WEST 19TH
SUITE B
HOUSTON, TX 77008


BEHIND THE HEDGE
219 E. OAK ST.
OJAI, CA 93023


BEHNKE FLORIST/NURSERIES CO.
11300 BALTIMORE AVE.
PO BOX 290
BELTSVILLE, MD 20705

BEL AIR COUNTRY STORE
100 N. MAIN STREET
BEL AIR, MD 21014


BELADAGIO
9500 BRIMHALL RD STE 705
BAKERSFIELD, CA 93312


BELEZAR
3375 RUNNING DEER DR
CASTLE ROCK, CO 80109


BELL BUILDING SUPPLY
402 EAST LAMPKIN STREET
STARKVILLE, MS 39759


BELLA BEACH HOME
36236 EMERALD COAST PARKWAY
SUITE D
DESTIN, FL 32541


BELLA BLOOMS OF NAPLES
52 CHURCH TAVERN ROAD
SOUTH SALEM, FL 10590


BELLA BOUTIQUE
P.O. BOX 12
GUEYDAN, LA 70542


BELLA CASA
LINDY GERARD DESIGNS, LLC
20275 TWISTED PINE
COLORADO SPRGS, CO 80908


BELLA COSA FINE GIFTS
649 CORPORATE DR, STE A
HOUMA, LA 70364

BELLA COSE
3101 ERNEST ST, SUITE 2
LAKE CHARLES, LA 70601


BELLA DESIGNS
1114 BUCKINGHAM RD
GREENSBORO, NC 27408


BELLA DIMORA
17 INDIAN MEADOWS
ROUND ROCK, TX 78664


BELLA GIFTS FROM THE HEART
406 E. Houston Avenue
CROCKETT, TX 75835


BELLA HOME FURNISHINGS
115 W WILLIS ST
PRESCOTT, AZ 86301


BELLA LUZ
744 N. MT. CARMEL
WICHITA, KS 67203


BELLA MONTE
1201 LASKIN ROAD
VIRGINIA Bch, VA 23451


BELLA ROSE
9710 WEST 144TH TERRACE
OVERLAND PARK, KS 66221


BELLA SOAPS/ BELLA DI VITA
PO BOX 385
BOALSBURG, PA 16827

BELLA VITA
213 N. OAK AVENUE
BROKEN ARROW, OK 74012


BELLA VITA GARDEN DESIGNS
700 CRESCENT AVE
SAN FRANCISCO, CA 94110


BELLA VITA HOME ACCENTS-IL
18111 DIXIE HWY
HOMEWOOD, IL 60430


BELLA VITA INTERIORS
390 MALLORY STATION ROAD
SUITE 100
FRANKLIN, TN 37067


BELLADONNA
51 1/2 MAIN STREET
MIDDLEBURY, VT 05753


BELLADONNA LLC
2900 MAGAZINE STREET
NEW ORLEANS, LA 70115


BELLAGIO SPA AND SALON
21163 NEWPORT COAST
NEWPORT COAST, CA 92657


BELLAS HOUSE
206 E. RUSK ST.
ROCKWELL, TX 75087


BELLAVISTA
PO BOX 1010
ST HELEN ISLE, SC 29920

BELLE CABIN BOUTIQUE
2821 SE 96TH
OKLAHOMA, OK 73160


BELLE COSE
PO BOX 462
JACKSON, WY 83001


BELLE FLEUR DESIGNS
1326 CLARKSON/CLAYTON CTR.
ELLISVILLE, MO 63011


BELLE FLORA - WA
1201 NORTH STATE STREET
BELLINGHAM, WA 98225


BELLE MAISON-NJ
15 SHORT HILLS AVENUE
SHORT HILLS, NJ 07078


BELLE MARCHE
1632 SARATOGA WAY
EDMOND, OK 73003


BELLINGGRATH GARDENS
12401 BELLINGRATH GARDENS RD
ATTN: ACCOUNTS PAYABLE
THEODORE, AL 36582


BELWOOD NURSERY
US HYW 41 SOUTH
CALHOUN, GA 30701


BEMIS FARMS NURSERY
29 NORTH BROOKFIELD RD
SPENCER, MA 01562

BENCHMARK GROUP, LTD.
300 NORTHPOINTE CIRCLE SUITE 1
SEVEN FIELDS, PA 16046


BENJAMIN II
2129 EAST STREET
COVINGTON, GA 30014


BENNETT GALLERIES
5308 KINGSTON PIKE
KNOXVILLE, TN 37919


BENNETT'S
301 E. WENDOVER AVE.
STE. 115
GREENSBORO, NC 27401


BENTECH DESIGNS INC
3138 ERIE
ORCHARD LAKE, MI 48324


BERLIN VILLAGE GIFT BARN, LTD
4755 SR 39
P O BOX 14
BERLIN, OH 44634


BERNADETTE'S
5610 SHERBORN DRIVE
SUITE - 102
NAPLES, FL 34110


BERNHARDT FURNITURE OUTLET
4916 HICKORY BLVD.
GRANITE FALLS, NC 28630


BERRIDGE NURSERIES
P.O. BOX 10362
4647 EAST CAMELBACK ROAD
PHOENIX, AZ 85064

BERRY PATCH
197 W.CHERRY STREET
JESUP, GA 31545


BERRY'S GREENHOUSES INC.
P.O. BOX 130
MEDWAY, MA 02053


BERTHOLD'S FLOWER BARN
NURSERY AND GARDEN CENTER, LLC
434 E. DEVON AVE.
ELK GROVE VILL, IL 60007


BESSIE'S THE FLOWER SHOP
104 N. MADISON AVE
EATONTON, GA 31024


BEST OF FLOWERS, THE
807 CHEVY CHASE PLACE
LEXINGTON, KY 40502


BETHANY COWAN
1031 STATE STREET # 304
ATLANTA, GA 30318


BETHANY'S DESIGN CENTER
407 N. ARKANSAS AVE.
SUITE 13
RUSSELVILLE, AR 72801


BETHDALES
7519 CORPORATE BLVD.
STE. 320
BATON ROUGE, LA 70809


BETRES GROUP
290 VOGEL RD.
BUTLER, PA 16002

BETSY MASSEY INTERIOR
5022 V STREET NW
WASHINGTON, DC 20007


BETSY'S SUNFLOWER
12 REACH ROAD
BROOKLYN, ME 04616


BETTER GIVING BY KIPLING
44A WEST MAIN ST
AVON, CT 06001


BETTY CHOI
2131 WEST SNEAD STREET
LA HABRA, CA 90631


BETTY SEWELL
1001 THE CAPE #24
HORSESHOE BAY, TX 78657


BETTY WEBB LTD.
913 NORTH PATTERSON STREET
VALDOSTA, GA 31601


BETTY'S AZALEA RANCH
12507 LEE HIGHWAY
FAIRFAX, VA 22030


BETWEEN THE SHEETS
17302 DAIMLER STREET
SUITE B
IRVIN, CA 92614


BEULAVILLE PHARMACY
PO BOX 429
BEAULAVILLE, NC 28518

BEVERAGE FACTORY, THE
8060 ARJONS DR.
SAN DIEGO, CA 92126


BEVERLY SELLERS DESIGNS
309 PERE MEGRET
ABBEVILLE, LA 70510


BEVERLY STONECYPHER INTERIOR
DESIGN
442 CHARNELTON STREET
EUGENE, OR 97401-2626


BEYOND THE DOOR AT II CREEKS
2701 CUSTER PKWY STE. 817
RICHARDSON, TX 75080


BEYOND THE GARDEN GATE
1015 OLIVE DR.
DAVIS, CA 95616


BEYOND THE SEA
240 YORK STREET
YORK MAINE, ME 03902


BFB HOLDINGS LLC
7345 COLDSTREAM DRIVE
HIALEAH, FL 33015


BIANCO
418 NORTH SANTA CRUZ
LOS GATOS, CA 95030


BIG BLOOMERS FLOWER FARM
275 PRESSLY FOUSHEE RD
SANFORD, NC 27330

BIG BRONCO
6602 E. CAVE CREEK ROAD
CAVE CREEK, AZ 85331


BIG SKY FURNITURE
P O BOX 160752
BIG SKY, MT 59716


BIG TOOL BOX, THE          dba
HIGHLANDS GARDEN CENTER
8080 SOUTH HOLLY STREET
LITTLETON, CO 80122


BILLS VILLAGE FLORIST
455 ROCKAWAY VALLEY RD
BOONTON, NJ 07005


BILLY HEROMAN'S
10812 HARRELL'S FERRY RD
BATON ROUGE, LA 70816


BILTMORE ESTATE
GENERAL MERCHANDISE
ONE BILTIMORE PLAZA
ASHEVILLE, NC 28803


BINK DAVIES
668 NORTH HIGH STREET
COLUMBUS, OH 43215


BIRCHBARK BOOK & GIFTS
PO BOX 607
GRAND MARAIS, MN 55604


BIRD NEST, THE
7435 117TH AVE.
UNIT B
KENOSHA, WI 53142

BIRDCAGE
143 S CEDROS AVE.
SUITE J
SOLANA Bch, CA 92075


BIRDIE
429 S CRAWFORD AVENUE
NORMAN, OK 73069


BIRDS AND IVY
203 WILLIAM ST
MOUNT PLEASANT, SC 29464


BIRDWATCHERS, INC.
4636 COMMONWEALTH CENTRE PKWY
MIDLOTHIAN, VA 23112


BIRMINGHAM WHOLESALE FLORAL
401 22nd STREET SOUTH
BIRMINGHAM, AL 35233


BISHOP GARDENS
501 S. THORTON AVE.
DALTON, GA 30720


BISHOP-PARKER FURNITURE
PO BOX 20110
MONTGOMERY, AL 36120


BITTERROOT FLOWER SHOP
811 S. HIGGINGS AVE.
MISSOULA, MT 59801


BITTERSWEET & CO. ***
115 NORTH BROADWAY
DE PERE, WI 54115

BITTERSWEET FLOWER MARKET
N3075 HWY 16
LA CROSSE, WI 54601


BITTNERS, LLC
731 EAST MAIN ST
LOUISVILLE, KY 40202


BIZARRE BAZAAR
7767 FIVE MILE RD
CINCINNATI, OH 45230


BJ'S HOME ACCENTS
10388 STATE ROUTE 662 W
NEWBURGH, IN 47630


BJT ENTERPRISES, LLC
11176 OASIS AVE NE
UNIONTOWN, OH 44685


BLACK DIAMOND PARTNERS, LLC
PO BOX 629
TELLURIDE, CO 81435


BLACK FACED SHEEP HOME DECOR
16152 JACKSON CREEK PARKWAY
SUITE 120
MONUMENT, CO 80132


BLACK SWAN LTD
P.O. BOX 271
MUSKEGO, WI 53150


BLACKBERRY CROSSING
5551 ACERVILLE PL
HAYMARKET, VA 20169

BLACKBERRY FARM
1471 W. MILLERS COVE RD
WALLAND, TN 37886


BLACKHAWK TRUE VALUE HARDWARE
PO BOX 11294
CHARLOTTE, NC 28220


BLACKSMITH BOUTIQUE & GARDEN
506 WILSON ST.
DYSART, IA 52224


BLACKSTONE
1650 HOLLOW TREE RD.
PITTSBURGH, PA 15241


BLACKWELL COTTAGE
824 BUSINESS HIGHWAY 61 NORTH
BOWLING GREEN, MO 63334


BLAIR'S NURSERY
9001 DAWES LANE NORTH
MOBILE, AL 36619


BLAIS
P O BOX 536
UNION PIER, MI 49129


BLENNERHASSETT HOTEL
320 MARKET ST
PARKERSBURG, WV 26101


BLESSINGS AND BLOOMS
419 W. MAIN STREET
YUKON, OK 73099

BLIND SIDE HOME FURNISHINGS
751-753 E RAILROAD AVE
VERONA, PA 15147


BLISS
124 MAIN STREET
SEALY, TX 77474


BLISS
724 JEFFERSON ST
STURGEON BAY, WI 54235


BLISS HOME ART
24 MARKET SQUARE
KNOXVILLE, TN 37902


BLISS ON 19TH
WESTON MICHAEL, INC
448 WEST 19TH STREET, #195
HOUSTON, TX 77008


BLISSFUL LIVING
4908 SAND CREEK HWY.
ADRIAN, MI 49221


BLITZ & CO FLORIST
909 PACIFIC AVE
TACOMA, WA 98402


BLODGETT GARDENS
3821 EDGEWATER DR.
ORLANDO, FL 32804


BLONDE AND CURLY LLC
1208 GETTYSVUE WAY
KNOXVILLE, TN 37922

BLOOM
846 MAIN STREET
SUITE C
BUFFALO, NY 14202


BLOOM DESIGNS
3955 EASTLINE DRIVE
JACKSON, MS 39211


BLOOM FLORAL DESIGNS
408A CENTRAL AVE
FAIRBAULT, MN 55021


BLOOM GARDEN SHOP
3005 SOUTH MACDILL AVENUE
TAMPA, FL 33629


BLOOM GLOBAL INC.
708 MARKET ST
CHAPEL HILL, NC 27516


BLOOM HOME & GARDEN, LLC
11109 CHANNELSIDE DR
GULFPORT, MS 39503


BLOOM WHERE YOU ARE PLANTED IN
3301 LANDOR RD
RALEIGH, NC 27609


BLOOMERANG
82 PIERMONTE AVE
PIERMONT, NY 10968


BLOOMERS
200 COMMERCE ST
JACKSON, AL 36545

BLOOMERS
8625 BANKS MILL RD
WINSTON, GA 30187


BLOOMERS PETALS AND PRESENTS
137 N. MADISON STREET
KOSCIUSKO, MS 39090


BLOOMIN' POTS
8750 COLONIAL PLACE
DULUTH, GA 30097


BLOOMING COLORS
PO BOX 650
AUBURN, AL 36832


BLOOMINGSALES
1358 FOOTHILL DR
SALT LAKE CITY, UT 84108


BLOOMS
10923 PRAIRIE BROOK RD.
OMAHA, NE 68144


BLOOMSTER'S
5945 ALMADEN EXP.
#170
SAN JOSE, CA 95120


BLOSSOM BASKET, THE
8 BAKERY LANE
MIDDLEBURY, VT 05753


BLUE DESIGNS LLC.
3040 RIVERSIDE DRIVE
SUITE 123
COLUMBUS, OH 43221

```
BLUE DOLPHIN LTD
P.O. BOX 667
EPHRAIM, WI 54211


BLUE DOOR GARDEN STORE
PO BOX 1526
JACKSONVILLE, OR 97530


BLUE GIRAFFE
1777 E COUNTY HWY 30A
SANTA ROSA, FL 32459


BLUE HERON
170 E. MAIN STREET
REEDSBURG, WI 53959


BLUE HORSE ANTIQUES
12 BECK ST.
NEWBURYPORT, MA 01950


BLUE HYDRANGEA, THE
15872 PACE'S POINT RD
DADEVILLE, AL 36853


BLUE IRIS, THE
110 W. MAIN STREET
NEW HAMPTON, IA 50659


BLUE LAPIN
7600 HARWOOD AVE
WAUWATOSA, WI 53213


BLUE LILLY
313 W. MAIN
ARTESIA, NM 88210
```

BLUE MOON GARDENS
13062 FM 279
CHANDLER, TX 75758


BLUE MOON UNIQUE HOME FURN.
8075 CR 7
MOBEETIE, TX 79061


BLUE MOUNT NURSERIES
19413 SMITH CIRCLE
ASHBURN, VA 20147


BLUE RACCOON
6 CORYELL ST.
LAMBERTVILLE, NJ 08530


BLUE ROOSTER, THE
4 TOMS CIRCLE
MALVERN, PA 19355


BLUE SKY
41 SCHOOL STREET
HINGHAM, MA 02043


BLUE SKY ENVIRONMENTS
11530 WEST SAMPLE RD
CORAL Spgs, FL 33065


BLUE WATER PROPERTIES
12 PRINCETON ROAD
ALLENDALE, NJ 07401


BLUEBELLS
4356 SCOTTS RD
MARSHALL, VA 20115

BLUEBERRY PATCH, THE
1285 WEST HANLEY ROAD
MANSFIELD, OH 44904


BLUEBIRD FARM
190 ALAMO RD
CARROLLTON, OH 44615


BLUERIDGE DESIGN, LLC
134 N. WASHINGTON ST
RUTHEFORDTON, NC 28139


BLUESTONE MAIN
120 PETALUMA BLVD. NORTH
PETALUMA, CA 94952


BlueWave Computing LLC
2251 Corporate Plaza Pkwy
Suite 100
Smyrna, GA 30080


BLUMEN GARDENS
403 EDWARDS STREET
SYCAMORE, IL 60178


BMC OUTLET STORE
ATTN: JANET ROSMAN
951 SOUTH PINE ST
SPARTANBURG, SC 29302


BMF DESIGNS
ATTN: LEA ANN CONWAY
2 HAVEN HILL RISE
FLEMINGTON, NJ 08822


BMF DESIGNS
616 HARLEQUIN DRIVE
MCKINNEY, TX 75070

BO TY FLORIST, INC
3002 TRENWEST DR
WINSTON-SALEM, NC 27103


BOATYARD BAGEL CO
1810 RIDGEWOOD LN, WEST
GLENVIEW, IL 60025


BOB MILLER INTERIORS, INC.
201 CONANT STREET
MAUMEE, OH 43537


BOB TIMBERLAKE GALLERY
1660 EAST CENTER ST
LEXINGTON, NC 27292


Bob's Trading Post
624 Parkway
Gatlinburg, TN 37738


BOBBY TODD ANTIQUES
305 NORTH MAIN STREET
SWEETWATER, TN 37874


BODEGA INTERIORS
153 GATEWAY DR
MACON, GA 31210


BOEHMS CHOCOLATES FLOWERS
808 W. MAIN AVE
# 241
SPOKANE, WA 99201


BOJANGLES
P.O. BOX 573
MAURICEVILLE, TX 77626

BOLLING PHARMACY & GIFTS
101 TEMPLE AVE S.
FAYETTE, AL 35555


BON BON HOME AND GARDEN
301 N. HIGHWAY 101
SOLANA Bch, CA 92075


BONNE NUIT
6551 GREEN ISLAND DR
COLUMBUS, GA 31904


BONNES AMIES
2111 WEST 5TH ST
PLAINVIEW, TX 79072


BONNIE'S DEKOR
117 EAST 3RD AVENUE
MITCHELL, SD 57301


BOO LOU INTERIORS
725 COBB ST.
ATHENS, GA 30606


BOOK NETWORK (THE)
3 PLEASANT VIEW DR
HOPE VALLEY, RI 02832


BOOK PEOPLE INC.
2923 HAMILTON BLVD
SIOUX CITY, IA 51104


BOOK VAULT
105 S. MARKET ST.
OSKALOOSA, IA 52577

BOOKCLIFF GARDENS
755 26TH ROAD
GRAND JUNCTION, CO 81506


BOONE FURNITURE & GIFTS, INC.
4209 S. CHURCH ST.
BURLINGTON, NC 27215


BORSHEIMS JEWELRY COMPANY INC
120 REGENCY PARKWAY
OMAHA, NE 68114


BOSTON BAGS & TAGS
2598 RAILROAD ST
WINTERVILLE, NC 28590


BOTANICA - CINCINNATI
9581 FIELDS ERTEL RD
LOVELAND, OH 45140


BOTANICA DECOR S.A.
7979 NW 21ST STREET
#SJO 25053
DORAL, FL 33122


BOTANICA GARDEN
1601 REBSAMEN PARK RD
LITTLE ROCK, AR 72202


BOTANICA-NC
510 WEST MOREHEAD ST
CHARLOTTE, NC 28208


BOTANICALS
155 E. PENNSYLVANIA AVE
SOUTHERN  PINES, NC 28387

BOTANIK INC
2329 LILLIE AVE
PO BOX 1057
SUMMERLAND, CA 93067


BOTANIQUES ON THE SQUARE
20 WEST COLUMBIA ST
FARMINGTON, MO 63640


BOUNTIFUL ACRES
P.O BOX 577
HOLICONG, PA 18928


BOUQUETS & BOWS
122 E. MAIN ST
VAN, TX 75790


BOUTIQUE, THE
112 N. SPRING STREET
SEARCY, AR 72143


BOUTIQUES, THE
GARFF ENTERPRISES, INC
405 SOUTH MAIN ST, STE 1200
SALT LAKE CITY, UT 84111


BOW REGARDS
1520 MCFARLAND BLVD N
TUSCALOOSA, AL 35406


BOWERBIRD AND FRIENDS
69 MAIN STREET
JAFFREY, NH 03452


BOWMAN'S STOVE & PATIO
1060 DIVISION HIGHWAY
EPHRATA, PA 17522

BOXELL INTERIORS INC.
4230 N. HOLLAND SYLVANIA RD
TOLEDO, OH 43623-2506


BOXWELLS II
5149 E. 76TH STREET CT
INDIANAPOLIS, IN 46250


BOXWOOD COLLECTION
PO BOX 32
NEW WINDSOR, MD 21776


BOXWOOD HOME
39 BALTIMORE AVE.
REHOBOTH, DE 19971


BOXWOOD INTERIORS
3833 DUNLAVY STREET
HOUSTON, TX 77006


BOXWOODS GARDENS & GIFTS INC
100 E ANDREWS DR NW
ATLANTA, GA 30305


BOXWOODS INC
828 GREAT NORTHERN BLVD
SUITE 102
HELENA, MT 59601


BOXWORKS
50 EUCLID AVE.
LEE GARDEN
BRISTOL, VA 24201


BOYD ORCHARDS
1396 PINCKARD PIKE
VERSAILLES, KY 40383

BOYD'S FLOWERS & GIFTS
766 REEDER HILL ROAD
PONTOTOC, MS 38863


BOZEMAN TV & APPLIANCE
511 N. 7TH AVENUE
BOZEMAN, MT 59715


BQUEEN
6812 SW 128TH STREET
OKLAHOMA CITY, OK 73173


BRACE BOOKS & MORE
2205 N 14TH STREET
PONCA CITY, OK 74601


BRADLEY INTERIORS
4298 EXETER CLOSE
ATLANTA, GA 30327


BRAGG FURNITURE CO, INC
306 GOVERNORS DRIVE
HUNTSVILLE, AL 35801


BRAMBLEWOOD
111 CHERRY ST.
BLACK MOUNTAIN, NC 28711


BRANCH, THE
300 SKOKIE VALLEY ROAD
HIGHLAND PARK, IL 60035


BRANCHE, THE
RT 1, BOX 3450
APACHE, OK 73006

BRANCHES GARDEN CENTER
P.O. BOX 540
BLACK DIAMOND, WA 98010


BRANCHING OUT & CO.
1680 N. CASALOMA
APPLETON, WI 54913


BRANDON TYSON LANDSCAPING
1910 OLD SONOMA ROAD
NAPA, CA 94559


BRANTLEY ASSOCIATES
27 STONECREEK CT
GREENSBORO, NC 27455


BRASS EXCHANGE, THE
PO BOX 730
BLOWING ROCK, NC 28605


BRASS FOUNTAIN
514 CLOVERDALE ROAD
MONTGOMERY, AL 36106


BRAVA LLC
2609 SUE MACK DRIVE
COLUMBUS, GA 31906


BRAVADO HOME & DESIGN
536 NW 14TH AVENUE
PORTLAND, OR 97209


BRAVO INTERIOR DESIGN, LLC
83-A PALMER STREET
TRYON, NC 28782

BRECKENRIDGE VINEYARDS
181 AMERICANA DRIVE
SHUBUTA, MS 39360


BREED & CO.
718 WEST 29TH ST
AUSTIN, TX 78705


BREEDLOVE NURSERY
P.O BOX 450
TYLER, TX 75710


BREEZEWOOD GARDENS
17600 CHILLICOTHE RD
CHAGRIN, OH 44023


BREITENBACH WINE CELLARS
ATTN: CYNTHIA BIXLER
1216 FORREST RIDGE ROAD
DOVER, OH 44622


BREMEC GARDEN CENTERS
12265 CHILLCOTHE ROAD
CHESTERLAND, OH 44026


BREMERTON HISTORIC SHIP ASSOC.
300 WASHINGTON BEACH AVE.
BREMERTON, WA 98337


BRENDA'S BLUMENLADEN
PO BOX 5
NEW GLARUS, WI 53574


BRENDLEE'S HALLMARK
414 GRAND AVE
SPENCER, IA 51301

BRENT AND BECKY'S BULBS
ATTN: DENISE HUTCHINS
7900 DAFFODIL LANE
GLOUCESTER, VA 23061


Brent Miller and Tracey Miller
c/o DelleckerWilsonKingMcKenna
719 Vassar St
Orlando, FL 32804


BRENTWOOD GENERAL STORE
225 26TH STREET
#9
SANTA MONICA, CA 90402


BRENTWOOD STATIONERS
241 FRANKLIN RD
BRENTWOOD, TN 37027


BRIAR PATCH, THE
2366 S. STRATFORD ROAD
WINSTON-SALEM, NC 27103


BRICK STREET ANTIQUES
1909 MESSINGER TRAIL
BELLEVILLE, IL 62226


BRICK STREET SAMPLER
36 PUBLIC SQUARE
SALEM, IN 47167


BRICKHOUSE ANTIQUES
100 SOUTH ROAD WILMINGTON
WILMINGTON, DE 19809


BRICKMAN GROUP LTD
230 N. WESTERN AVE
CHICAGO, IL 60612

BRIDGE STREET BOUTIQUE & GIFT
107 W. BRIDGE ST, STE C
PO BOX 32
ELKADER, IA 52043


BRIDGE STREET INTERIORS
114 BRIDGE STREET
P.O. BOX 114
BRADENTON Bch, FL 34217


BRIDGET'S HOME DECOR
3405 CLOVER ST
PITTSFORD, NY 14534


BRIGIOTTA'S
3821 COWING ROAD
LAKEWOOD, NY 14750


BRINTON'S
546 CARMEL RANCHO SHOPPING CTR
CARMEL, CA 93923


BRION DESIGN INC
646 VALLEY AVE., STE A
SOLANA Bch, CA 92075


BRISCO HOUSE, THE
614 E. PEARL ST.
GRANGURY, TX 76048


BRISTIN INTERIOR
7242 PALDAO DRIVE
DALLAS, TX 75240


BRISTOL FARMS
ATTN: ACCOUNTS PAYABLE
915 E. 230th ST
CARSON, CA 90745

BRISTOL GLASS AND MIRROR
17411 WEST STRACK DRIVE
SPRING, TX 77379


BRITT'S INTERIORS
7900 OLD DEER TRL.
RALEIGH, NC 27615


BRITTANY HILL LTD
22715 VENTURA BLVD
WOODLAND HILLS, CA 91364


BRITTEN'S GREENHOUSE
7950 COUNTY RD H
MARSHFIELD, WI 54449


BROADMOOR VILLAGE FLORIST
9726-A FLORIDA BLVD.
BATON ROUGE, LA 70815


BROADWAY FLORAL
14 BROADWAY GIFT GALLERY
DENVILLE, NJ 07834


BROADWAY HOME FLORAL & DESIGN
204 S BROADWAY ST
DEBRA CHWALA
STANLEY, WI 54768


BROADWAY TERRACE NURSERY
4340 CLAREWOOD DRIVE
OAKLAND, CA 94618


BROMBERG G. & COMPANY INC
123 N. 20TH ST
BIRMINGHAM, AL 35203

BROOK COLLECTION, THE
110 EAST MULBERRY
COLLIERVILLE, TN 38017


BROOKGREEN GARDENS
PO BOX 4900
PAWLEYS Isle, SC 29585


BROOKS INTERIOR DESIGN
670 N. ORLANDO AVE
SUITE 1001
MAITLAND, FL 32751


BROOKSIDE VILLAGE INTERIORS
3003 DEEP WATER LANE
MAUMEE, OH 43537


BROOKWOOD COMMUNITY
1752 FM 1489 RD.
BROOKSHIRE, TX 77423


BROWN & GREENE FLORAL
MARKET LTD
4400  BEARD AVE S
MINNEAPOLIS, MN 55410


BROWN COUNTY HOSPITAL AUTHORIT
P.O. BOX 874
BROWNWOOD, TX 76801


BROWN EYED GIRLS
215 OSCEOLA ROAD
BELLEAIR, FL 33756


BROWN INTERIORS
2640 BROADWAY ST
PEARLAND, TX 77581

BROWN INTERIORS
P. O. BOX 148
DUBLIN, GA 31021


BROWN INTERIORS, INC.
405 N. ROCKFORD PL.
ARDMORE, OK 73401


BROWN JORDAN INTERNATIONAL
2700 STANLEY GAULT PKWY, #130
LOUISVILLE, KY 40223


BROWN ORCHARDS & FARM MARKET
8892 SUSQUEHANNA TRAIL SOUTH
LOGANVILLE, PA 17342


BROWN'S ON FIFTH
315 N FIFTH STREET
KATHY SCALES
ZIONSVILLE, IN 46077


BROWNSBORO FRAMING CO. INC.
4818 BROWNSBORO CTR.
LOUISVILLE, KY 40207


BRUCE COMPANY
P.O. BOX 620330
MIDDLETON, WI 53562


BRUCE FURNITURE
139 EAST MAIN
GARDNER, KS 66030


Bruce Larson
PS Marketing Services Inc.
2865 W Glenlord Rd
Stevensville, MI 49127

BRUMBAUGHS
11651 CAMP BOWIE W.
FORT WORTH, TX 76008


BRUMLEY GARDENS
10540 CHURCH ROAD
DALLAS, TX 75238


BRUNER'S HALLMARK
302 N. MASSEY BLVD.
NIXA, MO 65714


BRUSH WITH NATURE DESIGNS
3019 MAIN STREET
SAYNER, WI 54560


BRYAN'S FURNITURE INTERIORS
1812 DRESDEN ROAD
ZANESVILLE, OH 43701


BRYMONS HOME FURNISHINGS
700 PARK DRIVE
ATLANTIC, IA 50022


BS GOOD INC
6003 HURSTVIEW ROAD
LOUISVILLE, KY 40291


BUCHANAN'S NATIVE PLANTS
611 E 11TH ST
HOUSTON, TX 77008


BUCHMYER POOLS, INC
713 ARSENAL RD
YORK, PA 17406

BUCKING RAINBOW
P.O. BOX 774832
STEAMBOAT SPRGS, CO 80477


BUCKMAN'S GARDEN WORKS
1814 S EASTON RD
DOYLESTOWN, PA 18901


BUCKS COUNTRY GARDENS
1057 N EASTON RD
DOYLESTOWN, PA 18901


BUCKYSGARDEN
12 AITCHISON DRIVE
NEW LONDON, CT 06320


BUDGET HOME FURNISHINGS
2017 2 ND AVE W
WILLISTON, ND 58801


BUDS & BLOOMS LANDSCAPING
P.O. BOX 4548
BEAUFORT, SC 29902


BUG STORE, THE
P.O. BOX 15158
ST LOUIS, MO 63110


BULLS BAY GOLF CLUB
995 BULLS BAY BLVD.
AWENDAW, SC 29429


BUMBLE ON MAIN
4550 BROOKSIDE RD
TOLEDO, OH 43615

BUNCH & SHOEMAKER
7026 OLD KATY RD.
SUITE 152
HOUSTON, XX 77024


BUNGALOW
15330 N. HAYDEN # 120
SCOTTSDALE, AZ 85260


BUNGALOW BASICS
110 THORNHILL RD.
FAIRFIELD, CT 06824


BUNGALOW CLASSIC
1197 HOWELL MILL RD.
ATLANTA, GA 30318


BUNGALOW'S
219 S. MCKENZIE
FOLEY, AL 36535


BUNGALOW, THE
855 PIERREMONT RD.
STE 129
SHREVEPORT, LA 71106


BUNN BROTHERS MATERIALS INC.
1904 UNIVERSITY BLVD
TUSCALOOSA, AL 35401


BURBRIDGE DESIGN GROUP
1990 COAST HWY # 4
LAGUNA Bch, CA 92651


BURGESS INTERIORS
441 BRADLEY LANE
CHEVY CHASE, MD 20815

BURK DESIGN GROUP, LTD
7600 S GRANT ST., STE A1
LITTLETON, CO 80122


BURKE-DEMARET INC
13722 CHAMPIONS DRIVE
HOUSTON, TX 77069


BURLAP HORSE, THE
609 SOUTH MAIN ST.
BOERNE, TX 78006


BURNHAM DRUG
5001 MAIN STREET
MOSS POINT, MS 39563


BURRIS LOGISTICS
451 FLETCHWOOD RD
ATTN: ACCOUNTS PAYABLE
ELKTON, DE 21921


BURRITOS & MORE
127 S RICHARDSON
ROSWELL, NM 88201


BUSCH FIREPLACES
406 SETTLERS TRACE
LAFAYETTE, LA 70508


BUSH'S VISITOR CENTER
1016 EAST WEISGARBER ROAD
DANDRIDGE, TN 37909


BUSHNELL GARDENS NURSERY
5255 DOUGLAS BLVD
GRANITE BAY, CA 95746

BUSSELL INTERIORS
5750 N. BAILEY AVENUE
PRESCOTT, AZ 86305


BUSSEY'S FLORIST & GIFT
302 MAIN STREET
CEDARTOWN, GA 30125


BUSY B, THE
2204 EAST STATE HWY. 71
LaGRANGE, TX 78945


BUSY HANDS FRAMING & GIFT
202 N. MAIN STREET
COLUMBIA, AL 35051


BUTLER'S OF FAR HILLS
53 ROUTE 202 SOUTH
FAR HILLS, NJ 07931


BUTTER PADDLE, THE
33 NORTH SANTA CURZ AVE
LOS GATOS, CA 95030


BUTTERCUP, THE
343 PROVIDENCE RD
CHARLOTTE, NC 28207


BUTZ FLOWERS
120 EAST WASHINGTON ST
NEW CASTLE, PA 16101


BUZZ WORTHY
7017 OLD SOUTHWICK PLACE
MONTGOMERY, AL 36117

BY ARRANGEMENT
128 E MAIN ST
WALLA WALLA, WA 99362


BY DESIGN INTERIORS
16645 HIGHLAND ROAD
SUITE K
BATON ROUGE, LA 70810


BYFORD & MILLS
38 CHURCH ST
LITTLE SILVER, NJ 07739


C & D HARDWARE
314 EAST 11TH STREET
HOUSTON, TX 77008


C & L GIFTS AND JEWELRY
P.O. BOX 660
BAXLEY, GA 31515


C & R SPECIALTIES
1098 BYNUM SAYER RD.
AMBROSE, GA 31512


C .D. WILSON INC
PO BOX 586
VERONA, VA 24482-0586


C BESTON & COMPANY
1 SOUTH STREET
HANOVER, NH 03755


C' EST MOI
1912 LOMBARDY AVENUE
NASHVILLE, TN 37215

```
C'EST LA VIE
5627 N MAIN ST
SYLVANIA, OH 43560


C. D. S. LTD
THE MAGNOLIA ROOM
800 WHITLOCK AVE STE 201
MARIETTA, GA 30064


C. TAYLORS INTERIORS
1325 MILLER ROAD
SUITE M
GREENVILLE, SC 29607


C. WHITMORE GARDENS
P.O. BOX 10
AMAGANSETT, NY 11930


C.E. RENTAL
TOP OF THE TABLE DESIGN
801 W. MORGAN STREET
RALEIGH, NC 27603


C.P.M. SANDPOINT,  LLC
5440 SANDPOINT WAY, NE
SEATTLE, WA 98105


CAAN FLORAL
4422 S 12th ST
SHEBOYGAN, WI 53081


CABBAGE PATCH, THE
311 N LONGSTREET STREET
KINGSTREET,, SC 29556


CABELL'S
135 BELLACREE RD
JOHNS CREEK, GA 30097
```

CABIN SHOP- JEAN BONNET TAVERN
6048 LINCOLN HWY
BEDFORD, PA 15522


CACHE CREEK CASINO RESORT
P.O. BOX 65
BROOKS, CA 95606


CACHEPOT
5508 KINGSTON PIKE
SUITE 190
KNOXVILLE, TN 37919


CACHET-WA
5823 6TH AVE. S.
SEATTLE, WA 98108


CACTUS & TROPICALS
2735 SOUTH 2000 EAST
SALT LAKE CITY, UT 84109


CAFE PATACHOU
6206 N. EVANSTON AVE.
INDIANAPOLIS, IN 46220


CAFFE! CAFFE! N. HULLEN
3547 N. HULLEN
METAIRIE, LA 70002


CALALSA TRADING SA
8225 N.W. 68 ST
MIAMI, FL 33166


CALDWELL COLLECTION
2205 BANDYWOOD DRIVE
NASHVILLE, TN 37215

CALHOUNS
911 E BROADWAY
COLUMBIA, MO 65201


CALICO MUSHROOM, THE
401 E. MAIN ST
NEW ALBANY, MS 38652


CALICOS & COLLECTABLES
130 N PUBLIC SQUARE
ANGOLA, IN 46703


CALIFORNIA BACKYARD
130 CYBER COURT
ROCKLIN, CA 95765


CALIFORNIA BACKYARD
1529 EUREKA RD
ROSEVILLE, CA 95661


CALIFORNIA FLOORING
20410 YELLOW BRICK RD
DIAMOND BAR, CA 91789


CALIFORNIA LIVING, LLC
3550 BLACKHAWK PLAZA CIRCLE
DANVILLE, CA 94526


CALIFORNIA STYLE
23811 ALISO CREEK RD #111
LAGUNA NIGEUL, CA 92677


CALLA LILLY
7 TACOMA AVE. N.
TACOMA, WA 98403

CALLANDER'S NURSERY &
LANDSCAPING
PO BOX 308
CHATHAM, NY 12037

CALLAWAY VINEYARD & WINERY
32720 RANCHO CALIFORNIA ROAD
TEMECULA, CA 92591

CALLAWAY YARD & GARDEN
P.O. BOX 1919
RIDGELAND, MS 39158

CAMARGO
7744 LAUREL AVENUE
MADEIRA, OH 45243

CAMDEN DRUG
1005 WEST WASHINGTON STREET
CAMDEN, AR 71701

CAMDEN JEWELRY & GIFTS
47 CAMDEN BYPASS
CAMDEN, AL 36726

CAMELOT GARDENS, INC
16612 S. TOWNSEND
MONTROSE, CO 81401

CAMEO BOUTIQUE
6871 E. HWY 106
UNION, WA 98592

CAMILE HART & DANIEL BURKEN
2698 HENDERSON SUMMIT
TUCKER, GA 30084

CAMPBELL CABINETS
195 SAUVE
RIVER RIDGE, LA 70123


CAMPBELL'S GREENHOUSE
209 MCDONALD AVE
CHARLOTTE, NC 28203


CAMPBELLS NURSERIES & GARDEN
CENTERS
5625 PINELAKE RD
LINCOLN, NE 68516


CANDLE COTTAGE
144 RIVER BEND DR
SEVIERVILLE, TN 37876


CANDLE WAREHOUSE LLC.
3500 N. O'HENRY BLVD.
GREENSBORO, NC 27405


CANDLES BY AUDREY, LTD.    dba
HEDGE FARM CANDLES
829 CAYCE ROAD
RED BANKS, MS 38661


CANDY FACTORY, THE
15 N. MAIN ST
LEXINGTON, NC 27292


CANELO EXTERIORS
TREVIO 118 SUR COL. CENTRO
SAN PEDRO GARZA GARCIA
 66230


CANFIELD PERSONS -THOUSAND OAK
196 W. HILLCREST, #99
THOUSAND OAKS, CA 91360

CANICHE
200 SOUTH MAIN ST
SALISBURY, NC 28144


CANMAR, INC
3226 196TH AVE CT EAST
SUMNER, WA 98390


CANNON RIVER WINERY
421 MILL STREET W.
CANNON FALLS, MN 55009


CANON DESIGN
6109 CORPORATE PARK DRIVE
BROWNS SUMMIT, NC 27214-9700


CANOPY, THE
2101 W. WADLEY AVE.
SUITE 22
MIDLAND, TX 79705


CANOYER GARDEN CENTER
48597 HWY 92
GRISWOLD, IA 51535


CANTERBURY PLACE
547 CENTER ST
LEWISTON, NY 14092


CANTRELL GARDENS
7800 CANTRELL RD
LITTLE ROCK, AR 72227


CANVAS INTERIOR DESIGN
18430 BANDILIER CIRCLE
FOUNTAIN VALLEY, CA 92706

CAPE FEAR BOTANICAL GARDEN
536 N. EASTERN BLVD.
FAYETTEVILLE, NC 28301


CAPELLI'S
1401 GOLD AVE.
BOZEMAN, MT 59715


CAPITAL NURSERY CO.
PO BOX 22630
SACRAMENTO, CA 95822


CAPROCK HEIRLOOM
BOX 704
POST, TX 79356


CAPTAIN'S ATTIC
600 SOUTH DIXIE HWY, STE 219
WEST PALM Bch, FL 33401


CARA'S BOUTIQUE
30179 DETROIT RD
WESTLAKE, OH 44145


CARAS NURSERY
2727 S. 3RD STREET W.
MISSOULA, MT 59804


CARD EXPRESS
3583 CAPITAL CITY MALL DR.
CAMP HILL, PA 17011


CARE TAKERS LLC
37 DEER PARK RD
MANITOWISH, WI 54545

CARGO 145
145 EAST COLLEGE
DURANGO, CO 81301


CARL'S PATIO - EAST
301 CAMINO GARDENS BLVD #101
BOCA RATON, FL 33432


CARLA'S A CLASSIC DESIGN
6851 SOUTH GAYLORD STREET
SUITE 233
CENTENNIAL, CO 80122


CARLIN & COMPANY
150 TURTLE CREEK BLVD # 211
DALLAS, TX 75207


CARLISLE GIFTS
445 S. JEFFERSON ROUTE 42
PLAIN CITY, OH 43064


CARMEL ANTIQUES
PO BOX 636
CARMEL, CA 93921


CARMEL BAY COMPANY
P.O. BOX 5606
CARMEL, CA 93921


CARMEL COTTAGE (THE)
14 HARBOR ISLAND
NEWPORT Bch, CA 92660


CAROL BROOKS ANTIQUES, LLC
167 W MAIN ST
PRATTVILLE, AL 36067

CAROL DESIGNS
10302 OLYMPIA DR
HOUSTON, TX 77042


CAROL DRESSEL INTERIOR DESIGN
1706 ADLER LANE
MALVERN, PA 19355


CAROL GILS INTERIORS
922 ROCK LANE
ELKINS PARK, PA 19027


CAROL GUEST INTERIORS
815 SAINT MARKS WALK
SUWANEE, GA 30024


CAROL ROEDA STUDIO
1615 MONROE NW
GRAND RAPIDS, MI 49505


CAROL WATERS INTERIORS
12 CELADON DR.
BEAUFORT, SC 29907


CAROL'S LINENS
265 TOM HILL SENIOR BLVD.
MACON, GA 31210


CAROLINA  HOME & GARDEN
4778  HWY 24
NEWPORT, NC 28570


CAROLINA CONES, INC
20801 N MAIN ST
CORNELIUS, NC 28031

CAROLINA COTTAGE
2222 AUGUSTA ST.
GREENVILLE, SC 29605


CAROLINA EAST HEALTH SYSTEM
PO BOX 12157
2000 NEUSE BLVD
NEW BERN, NC 28561


CAROLINA FURNITURE & INTERIORS
135 MALL CONNECTOR RD
GREENVILLE, SC 29607


Carolina Handling
P. O. BOX 890352
CHARLOTTE, NC 28289


CAROLINA HOME DECOR
423-C S. CASHUA DRIVE
FLORENCE, SC 29501


CAROLINA SOLD BY DESIGN
8209 MARKET STREET
UNIT A-149
WILMINGTON, NC 28411


CAROLINA STREET GARDEN & HOME
40118 EAST SOUTH CAROLINA AVE
FENWICK Isle, DE 19944


CAROLINES TREASURES
5021 COPA DE ORO DRIVE
ANAHEIM HILLS, CA 92707


CAROLYN TODDS INC
1826 PEMBROKE RD
GREENSBORO, NC 27408

CAROLYN WILSON
3704 TAYLOR ST
CHEVY CHASE, MD 20815


CAROLYN'S GALLERY
104 N. MARKET STREET
PARIS, TN 38242


CAROUSEL
3024 ISSAQUAH PINE LAKE RD SE
SAMMAMISH, WA 98075-7253


CARRIAGE  HOUSE, THE
26 WEST MAIN STREET
STATESBORO, GA 30458


CARRIAGE FLOWERS
117 N PARKING PL
LAKE JACKSON, TX 77566


CARRIAGE HOUSE GALLERY & GIFTS
PO BOX 115
NISSWA, MN 56468


CARRIAGE HOUSE, THE
107 FRONT ST
INDIANOLA, MS 38751


CARRIAGE TRADE, THE
2206 - C DAWSON RD
ALBANY, GA 31707


CARRIAGES
7606 OLD HAMMOND HWY
BATON ROUGE, LA 70809

CARRIE ANN AND COMPANY
925 E WASHINGTON
MONTICELLO, FL 32344


CARRIE'S INTERIOR
105 W. MARION AVE
PUNTA GORDA, FL 33950-4857


CARRINGTON HILL
901 AMERICAN STREET
SAN CARLOS, CA 94070


CARTA BELLA
1230 ETRIS RD.
SUITE C100
ROSWELL, GA 30075


CARTER LOUISE ANTIQUES
500 HWY 51 NORTH
STE U
RIDGELAND, MS 39157


CARTER'S FINE JEWELERS
400 OLD FRANKLIN TURNPIKE
STE. 117
ROCKY MOUNT, VA 24151


CARTER'S FURNITURE
2101 WEST WADLEY
STE 6
MIDLAND, TX 79705


CASA DE GRANDA
2303 PROMENADE BLVD
SUITE 2140
ROGERS, AR 72758

CASA DI CAMPAGNA
250 CROSSROADS BLVD
CROSSROADS SHOPPING VILLAGE
CARMEL, CA 93923


CASA FINA DE TUBAC
2221 E FRONTAGE RD. B-105
PO BOX 4890
TUBAC, AZ 85646


CASA INTERIORS
37281 PINEKNOLL AVE
PALM DESERT, CA 92211


CASA MISCELLANY
11200 NW 25th ST
STE 101
MIAMI, FL 33172


CASA PAGODA
NO. 15 TAIKANG RD
SHANGHAI, CN 00020-0025


CASABELLA
690 CANTON ST.
SUITE 325
WESTWOOD, MA 02090


CASABELLA
4400 ROSWELL RD SUITE 128-A
MARIETTA, GA 30062


CASABELLA INTERIORS
1139 OLD FANNIN RD
SUITE O
BRANDON, MS 39047

CASE INTERIOR DESIGN
104 EAST MAIN STREET
PICKENS, SC 29671


CASHMERE INTERIORS
2316 HILLCREST STREET
FT. WORTH, TX 76107


CASHON & COMPANY
25 HIGHLAND PARK VILLAGE
DALLAS, TX 75205


CASPARI
100 WEST MAIN ST
CHARLOTTESVILLE, VA 22902


CASSIDY'S
312 S. CEDROS AVE.#180
SOLANA Bch, CA 92075


CASTLE COMFORTS
1891 - 2nd ST
LIVERMORE, CA 94550


CASTOR COLLECTION, THE
3636 SOUTH ALAMEDA STE H
CORPUS CHRISTI, TX 78411


CASUAL CONCEPTS
828 N. MAIN ST.
ROCHESTER, MI 48307


CASUAL FURNITURE WORLD
1500 HANES MALL BLVD.
WINSTON SALEM, NC 27103

CASUAL IMAGE
1893 PIEDMONT RD. NE
MARIETTA, GA 30066


CASUAL MARKETPLACE, INC
400 HOCKESSIN CORNER
HOCKESSIN, DE 19707


CATALDO NURSERIES, INC.
PO BOX 397
LITTLETON, MA 01460


Catapult Consulting
403 E Wilson Ave
Greenwood, MS 38930


CATAWBA INTERIORS
2830 EAST HARBOR RD.
PORT CLINTON, OH 43452


CATBIRD SEAT GARDEN CENTER,THE
8027 MADISON BLVD
MADISON, AL 35758


CATCHING FIREFLIES
3117 W 12 MILE
BERKLEY, MI 48072


CATE PHARMACY
500 N. MISSOURI AVENUE
CORNING, AR 72422


CATHARINE ROBERTS ANTIQUES
1657 WISCONSIN AVE NW
WASHINGTON, DC 20007

```
CATHERINE IMPORTS
11 E. SUPERIOR ST
DULUTH, MN 55802


CATHERINE KING INTERIORS
8429 SOCIETY PLACE
RALEIGH, NC 27615


CATHLEEN GILG INTERIOR DESIGNS
247 CAMP RUN RD.
HARMONY, PA 16037


CATHY GREENE DESIGNS, LLC
ATTN: CATHY STRUNK
2001 STARDUST DRIVE
COLORADO SPRGS, CO 80905


CATTAIL'S
P.O. BOX 1274
MATHEWS, VA 23109


CAVENER'S LIBRARY & OFFICE SUP
108 N. CEDAR
NEVADA, MO 64772


CAZOU
2307 S. DALE MABRY HWY
SUITE F
TAMPA, FL 33629


CB FOX
P.O. BOX 1119
LOS ALAMOS, NM 87544


Cbeyond Communications
P O BOX 406815
ATLANTA, GA 30384
```

CC COLLECTIONS
4230 GLEN DEVON DR
ATLANTA, GA 30327


CC FORTE'/ DESIGN DIRECTION
1540 E. IRON EAGLE DR
SUITE 120
EAGLE, ID 83616


CCG HOWELLS FURNITURE
358 SOUTH RIO GRANDE
SUITE 100
SALT LAKE CITY, UT 84101


CCH DESIGN- REDUEX
571 GRACELAND DRIVE
LAGUNA Bch, CA 92651


CCL
1830 FOUNTAIN HILL CT
DULUTH, GA 30097


CECIL'S COUNTRY STORE
PO BOX 720
CALIFORNIA, MD 20619


CEDAR BROOK GARDEN CENTER
6058 GLICK RD
POWELL,, OH 43065


CEDAR GROVE GARDENS
911 ADAMS ST
DORCHESTER, MA 02124


CEDAR LAKE FLORIST
8600 LAKESHORE DRIVE
CEDAR LAKE, IN 46303

CEDAR PORCH
411 RAILROAD ST.
AGENDA, KS 66930


CELADON HOME
1015 JOHNNIE DODDS BLVD
MOUNT PLEASANT, SC 29464


CELEBRATE
21103 TREE TOP COVE
GARDEN RIDGE, TX 78266


CELEBRATE ME HOME
319 EAST COLUMBIA RIVER HWY
TROUTDALE, OR 97060


CELEBRATIONS
3632 BROWNSBORO ROAD
LOUISVILLE, KY 40207


CELEBRATIONS HALLMARK
8126 E SANTA ANA CANYON RD
ANAHEIM HILL, CA 92808


CELEBRATIONS HOME & GARDEN
P.O. BOX 1046
ROBERTSDALE, AL 36567


CELESTINES
56 SPIRES LANE
15-A
SANTA ROSA, FL 32459


CELIA'S GIFTS AND MORE
117 N 4th St
Quincy, IL 62301

CENTRAL ACE HOME CENTER
C/O ACE HOME CENTER
7325 SW 57TH AVE.
MIAMI, FL 33143


CENTRAL VALLEY BUILDERS SUPPLY
1804 SOSCOL AVE.
SUITE 205
NAPA, CA 94559


CHADINGTON'S OF PROVINCETOWN
P.O. BOX 578
PROVINCETOWN, MA 02657


CHALET
618 S. VINE STREET
DENVER, CO 80209


CHALET NURSERY
3132 LAKE AVENUE
WILMETTE, IL 60091


CHAMBERHOUSE
145 WEST MAIN STREET
CANTON, GA 30114


CHAMPAGNES
7175 EAST LINCOLN DRIVE
SCOTTSDALE, AZ 85253


CHANGE OF SEASONS
3195 DANVILLE BLVD
SUITE # 4
ALAMO, CA 94507


CHANGE OF SPACE, A
9748 STEPHEN DECATUR HWY
UNIT 101
OCEAN CITY, MD 21842

CHANGING SEASON, THE
1817 250 TH STREET
DENVER, IA 50622


CHANGING SEASONS LANDSCAPE CEN
3915 ERNESTINE DRIVE
MARION, IL 62959


CHAPMAN DESIGN, INC
7026 OLD KATY ROAD
SUITE 163A
HOUSTON, TX 77024


CHAPMAN HOUSE CLASSIC HOME
MCGOWEN ASSOCIATES
311 WALNUT BLVD
ROCHESTER, MI 48307


CHAR MAE GIFT SHOP
MERCY HOSPITAL CLERMONT
3000 HOSPITAL DRIVE
BATAVIA, OH 45103


CHARLESTON LAMP COMPANY
1760 ASHLEY RIVER RD
CHARLESTON, SC 29407


CHARLESTON LIGHTING CO
6 CORPORATE PKWY
GOOSE CREEK, SC 29445


CHARLET'S WEB
340 FREEPORT ROAD
PITTSBURGH, PA 15238


CHARLEY & BELLAS
216 N WASHINGTON AVE
MARSHALL, TX 75670

CHARLOTTE & CO
404 MAIN
PO BOX 548
PERRYTON, TX 79070


CHARLOTTE'S
2034 CAMERON ST
RALEIGH, NC 27605


CHARLOTTE'S INC
5411 N. MESA
EL PASO, TX 79912


CHARLSONS BUILDING & DESIGN
97 WEST MADISON
EAU CLAIRE, WI 54703


CHARM BARN
533 COTTON AVENUE
MILLEN, GA 30442


CHARM INCORPORATED
4617 JOHNSTON STREET
LAFAYETTE, LA 70503


CHARMING COMFORTS, LLC.
2473 CARE DRIVE
SUITE 201
TALLAHASSEE, FL 32308


CHARMING TREASURES
22 PLAINFIELD PIKE BOX 37
N. SCITUATE, RI 02857


CHARS DESIGNS GIFTS AND DECOR
1123 N PLAINVIEW RD
ARDMORE, OK 73401

CHARVET'S GARDEN CTR
4511 CLEARVIEW PARKWAY
METAIRIE, LA 70006


CHATEAU DRUGS
3544 WEST ESPLANADE AVE
METAIRIE, LA 70002


CHATHAM FLOWERS & GIFTS
2117 ROUTE 203
CHATHAM, NY 12037


CHATMAN INTERIORS, INC.
1210 OAK PARK AVE.
MARYVILLE, TN 37803


CHATZKIES
1220 BOSTON AVE.
NEDERLAND, TX 77627


CHAUBREI GARDENS
8227 NORTH 30TH
RICHLAND, MI 49083


CHAVES' GARDENS
935 E MAIN RD
MIDDLETOWN, RI 02842


CHEL'DEN'S GIFT EMPORIUM
1111 CORSBIE ST SE
DECATUR, AL 35601


CHELSEA ANTIQUES
10002 STATE HWY 57
SISTER BAY, WI 54234

CHEQUERS
520 EAST COOPER AVENUE
ASPEN, CO 81611


CHERCHE HOUSE OF DESIGNS
43 BRUCE ST
THORNBURY, ON NOH 2P0


CHEROKEE GENERAL STORE
116 E. MAIN ST.
CHEROKEE, IA 51012


CHEROKEE WOMEN'S GOLF ASSOC.
3 OLD PACES PLACE
ATLANTA, GA 30327


CHERRY HILL
DBA- CORE DESIGN
1147 E ROSEWOOD LN # 4
LAYTON, UT 84040


CHERRY LANE NURSERY
436 TRAFFIC WAY
ARROYO GRANDE, CA 93420


CHERRY STREET MARKET
PO BOX 1120
KALKASKA, MI 49646


CHERRY'S HALLMARK
1300 MILITARY ROAD
THOMPSONS GIFTS
BENTON, AR 72015


CHESTER COUNTRY FURNISHINGS
60 MAIN STREET
CHESTER, NJ 07930

CHESTER LIGHTING
313 ROUTE 206 SOUTH
SUITE 2
CHESTER, NJ 07930


CHESTNUT HALL
3075 FOREST HILL-IRENE ROAD
GERMANTOWN, TN 38138


CHESTNUT HILL HOME
27 N. FRANKLIN
CHAGRIN FALLS, OH 44022


CHET EDWARDS GENERAL HOME
182 S CHILLICOTHE RD
AURORA, OH 44202


CHEZ VOUS
ATTNN: LINDA HOWARD
P.O. BOX 208
RANCHO SANTA FE, CA 92607


CHIC CHATEAU
100 ACADIA POINT DRIVE
THIBODAUX, LA 70301


CHIC SHACK, THE
231 EAST MAIN
TURLOCK, CA 95380


CHIC TO CHIC
7606 BAYONNE DR
CORPUS CHRISTI, TX 78414


CHICHESTERS ON VINEVILLE
3051 VINEVILLE AVENUE
MACON, GA 31204

CHICKEN DANCE DESIGNS
681 FARLEY RD
BYHALIA, MS 38611


CHICWEED
7047 ZUBARON LANE
CARLSBAD, CA 92009


CHIEFTAINS MUSEUM
ATTN: NANCY KNIGHT
175 SHOALS FERRY RD
ROME, GA 30161


CHILDRESS VINEYARDS
P.O. BOX 847
LEXINGTON, NC 27293


CHINTZ & COMPANY
1720 STORE STREET
VICTORIA, BC V8W 1V5


CHIPETA
2575 YOUNGFIELD ST
GOLDEN, CO 80401


CHOCOLATE MOOSE
4055 HWY 53 EAST
DAWSONVILLE, GA 30534


CHRIS' ELEGANT COLLECTION
8300 PRECIENT LINE RD # 100
COLLEYVILLE, TX 76034


CHRIS'S CRAFT SUPPLIES & MORE
24201 MERIDIAN
GROSSE ILE, MI 48138

CHRISTEN FARM NURSERY
N6141 COUNTRY RD SN
ONALASKA, WI 54650


CHRISTINA LYN INTERIORS
107 WYNDWOOD DRIVE
SEABROOK, TX 77586


CHRISTINA LYNN INTERIORS
4701 BANNING AVE., STE B
WHITE BEAR LAKE, MN 55110


CHRISTINE LTD
9171 TORREFINO COURT
NAPLES, NJ 34109


CHRISTMAS CLOSET, THE
761 DUNCAN COURT
BRENTWOOD, TN 37027


CHRISTMAS PLACE, THE
PO BOX 958
2470 PARKWAY
PIGEON FORGE, TN 37868


CHRISTMAS TREE HILL, INC.
2801 SOUTH GEORGE STREET
YORK, PA 17403


CHRISTOPHER LEE DESIGNS
158 AVENIDA DEL MAR
SAN CLEMENTE, CA 92672


CHRISTOPHER'S - MO
127 EAST ARGONNE
KIRKWOOD, MO 63122

CHRISTOPHERS HOME FURNISHINGS
8 WASHINGTON STREET
NANTUCKET, MA 02554


CHRISTY L. ARDOIN INTERIORS
DBA LABELLE MAISON
523 W MAIN STREET
VILLE PLATTE, LA 70586


CHRISTY'S CANDLES & GIFTS
2631 MICHIGAN RD
MADISON, IN 47250


CIELO HOME
528 NW 12TH
PORTLAND, OR 97209


CIMARRON
4000 MAIN STREET
KANSAS CITY, MO 64111


CIMINELLO'S INC
567 LAZELLE ROAD
WESTERVILLE, OH 43081


CINDY HATTERSLEY DESIGN
29226 CHUALAR CYN RD
CHUALAR, CA 93925


CINDY'S DRAGONFLY
7407 HWY 441 N.
DILLARD, GA 30537


CINMAR
5566 WEST CHESTER RD
WEST CHESTER, OH 45069

CINNAMON TREE, THE
1322 WASHINGTON ST
VICKSBURG, MS 39180


Cintas Corporation
100 RUS Drive
Calhoun, GA 30701


CIRCA INTERIORS & ANTIQUES
2321 CRESCENT AVE
CHARLOTTE, NC 28207


CIRCLE K FURNITURE
239 JONES ROAD
JACKSONVILLE, FL 32220


CITY EARTH LANDSCAPE DESIGN
P.O. BOX 230980
NEW YORK, NY 10023-0017


CITY ESCAPE
3022 WEST LAKE ST
CHICAGO, IL 60612


CITY FARMER
P.O. BOX 590
EPHRAIM, WI 54211


CITY FLORAL
1440 KEARNEY ROAD
DENVER, CO 80220


CITY FLORIST
430 MAIN STREET
GRAPEVINE, TX 76051

CITY FLOWERS
10500 NE 8TH ST.
BELLEVUE, WA 98004


CITY FOLK
146 NORTH PRINCE STREET
LANCASTER, PA 17603


City of Duluth, Georgia
3167 Main St
Duluth, GA 30096


CITY PEOPLE'S GARDEN
2939 E. MADISON STREET
SEATTLE, WA 98112


CITY PLANTER INC
814 N. 4th ST
PHILADELPHIA, PA 19123


CK SWAN
ASHLEY HARLLEE
P.O. BOX 2008
HIGHLANDS, NC 28741


CLARK DESIGN
2321 CHRISTOPHER KNOLL
BIRMINGHAM, AL 35243


CLARK FARMS
711 KINGSTON RD.
WAKEFIELD,, RI 02879


CLARK JEWELRY
PO BOX 976
CLEVELAND, MS 38732

CLARKSTON FLOWER SHOPPE
7150 N. MAIN STREET
CLARKSTON, MI 48346


CLARKSVILLE FURNITURE CO.
601 VIRGINIA AVE
CLARKSVILLE, VA 23927


CLASSIC ANTIQUE & ACCESORIES
8537 BERWYN
HOUSTON, TX 77037


CLASSIC CUTS & GIFTS
P.O. BOX 193
WALL, TX 76957


CLASSIC DUCK, THE
2400 SONOMA AVE
SANTA ROSA, CA 95404


CLASSIC EXPRESSIONS BY SANDI
3949 SPRING BRANCH DR.
ROSWELL, NM 88203


CLASSIC HOME & GARDEN
PO BOX 973
FAR HILLS, NJ 07931


CLASSIC HOME INTERIORS
9450 N. MAY AVE
OKLAHOMA CITY, OK 73120


CLASSIC INTERIORS
BY KATHY PATTON
3380 OSBORNE PLACE
MACON, GA 31204

CLASSIC INTERIORS
5009 NAHANT STREET
BETHESDA, MD 20816


CLASSIC INTERIORS
8307-B MAIN STREET
ELLICOTT CITY, MD 21043


CLASSIC INTERIORS - TX
PO BOX 1382
SNYDER, TX 79550


CLASSIC POOL AND PATIO CENTER
23902 HIGHWAY 98
FAIRHOPE, AL 36532


CLASSIC SILKS
10449 NORTH MAY
OKLAHOMA CITY, OK 73120


CLASSICAL DESIGN & GIFTS
208 BIRKDALE BLVD
CARROLLTON, GA 30116


CLAUSSEN ENTERPRISES
187 MAIN ST
COLCHESTER, VT 05446


CLEVELAND BOTANICAL GARDEN
11030 EAST BLVD
CLEVELAND, OH 44106


CLICK TO SHOP, LLC
2001 COUNTY RD C2W
SAINT PAUL, MN 55113

CLINE CELLARS, INC
24737 ARNOLD DR
SONOMA, CA 95476


CLOSE TO HOME
12036 N. MAY AVE
OKLAHOMA CITY, OK 73120


CLOUD NINE
49 MAIN STREET
ALEXANDER CITY, AL 35010


CLOVER HILL WINERY
9850 NEWTON RD
BREINIGSVILLE, PA 18031


CM MILLER GALLERY & GIFTS
128 W RANDOLPH
ENID, OK 73701


COACH HOUSE GIFTS
AP DEPT: GENERAL NOVELTY, LTD
420 EAST 58th AVENUE
DENVER, IA 80216


COACH LIGHT
500 WEST REED ST
MOBERLY, MO 65270


COASTAL
7 SOUTH BEACH STREET
NANTUCKET, MA 02554


COASTAL BREEZE
P.O. BOX 308
DEPOE BAY, OR 97341

```
COASTAL CHIC
41 PLANTATION PARK DRIVE
SUITE 300
BLUFFTON, SC 29910


COASTAL CUPBOARD
644-J LONG POINT RD.
MT. PLEASANT, SC 29464


Cobalt Industrial REIT II
P.O. Box 202235
Norfolk, VA 23501


COBBLED PATH, THE
12631 RACE TRACK RD
TAMPA, FL 33626


COBBLESTONE & VINE
5100 KAVANAUGH BLVD
LITTLE ROCK, AR 72207


COBBLESTONE GARDENS
2100 W. OLD SHAKOPEE
BLOOMINGTON, MN 55431


COBBLESTONE ROSE, INC, THE
101 S ANN ARBORT ST, STE 101
SALINE, MI 48176


COBBLESTONE VILLAGE
10 NORTH MAIN STREET
P.O. BOX 1109
WAYNESVILLE, OH 45068


COCKRELL MERCANTILE COMPANY
30003 E. OLD US HWY 50
LEE'S SUMMIT, MO 64086
```

```
COCO MILANO'S
2837 N. POWER RD.
#104
MESA, AZ 85215


COCO'S ANTIQUE ALLEY
P.O. BOX 2211
MONROE, LA 71207


COCO'S COTTAGE
1410 MAIN ST
DAPHNE, AL 36526


COCOON FURNISHINGS INC.
2640 BRISTOL CIRCLE
SUITE 200
OAKVILLE, ON L6H  6Z7


COCOON HOME 67 INC.
67 MAIN STREET
NEW PALTZ, NY 12561


COCOON INTERIORS
456 FIRST STREET
MACON, GA 31201


COFFEY & CO
3530 VILLAGE DRIVE
SUITE 200
LINCOLN, NE 68516


COHLMIA'S
1502 S. CINCINNATI PLACE
TULSA, OK 74119


COKAS-DIKO
P.O. BOX 470
SANTA ROSA, CA 95402
```

COKER BERRY
946 N. BRINDLEE PKWY
ARAB, AL 35016


COKER HAMPTON DRUG
218 S. MAIN ST
STUTTGART, AR 72160


COLES FURNITURE
123 MAIN STREET
PENN YAN, NY 14527


COLLECTIC HOME
2785 BEE CAVES RD
STE 325
AUSTIN, TX 78746


COLLECTION, THE
41 DEPOT ST
POWELL, OH 43065


COLLECTION, THE
8000 MCBETH WY, STE 140
THE WOODLANDS, TX 77382


COLLECTOR'S COVEY
8115 SOVEREIGN ROW
DALLAS, TX 75247


COLLECTORS LTD
DBA- HOUSE OF COLLECTIBLES
17783 VISTA LANE US HWY 6
COUNCIL BLUFFS, IA 51503


COLLEEN STERN
PORCH PARROT
240 N MAIN ST.
MOORESVILLE, NC 28115

COLLEGE FLOWERS
2002 BROADWAY
LUBBOCK, TX 79401


COLLETON RIVER PLANTATION CLUB
INC.
60 COLLETON RIVER DR
BLUFFTON, SC 29910


COLLIER'S NURSERY
2904 OLD ROCKY RIDGE RD.
BIRMINGHAM, AL 35243


COLLINS & DUPONT
8911 BRIGHTON LANE
BONITA Spgs, FL 34135


COLONIAL COLLECTIBLES, LTD
PO BOX 801
WARSAW, VA 22572


COLONIAL DESIGNS OF ST. MATTHE
3712 LEXINGTON RD
LOUISVILLE, KY 40207


COLONIAL GARDENS
745 SCHUYLKILL RD
PHOENIXVILLE, PA 19460


COLONY HOUSE, THE
6505 LINE AVE.
SHREVEPORT, LA 71106


COLOR CONCEPTS
17632 ORRVILLE RD
CHESTERFIELD, MO 63005

COLOR STORY HOME
31 VALLEY ROAD
MONTCLAIR, NJ 07042


COLORADO HOME DECOR
18921 PLAZA DRIVE
SUITE 100
PARKER, CO 80134


COLORFUL LIVING
P.O. BOX 186
PERRYSBURG, OH 43552


COLORFUL SEASONS
3400 DAKOTA ST
ALEXANDRIA, MN 56308


COLSON INTERIORS
PO BOX 12769
280 LIBERTY STREET
SALEM, OR 97309


COLUMBIA CREST WINERY
PO BOX 231
PATERSON, WA 99345


COLUMBIA WINERY
PO BOX 1248
WOODINVILLE, WA 98072


COLUMBUS RADIATION ONCOLOGY
2121-B WARM SPRINGS RD.
COLUMBUS, GA 31904


COLUMBUS REGIONAL HOSPITAL
GIFT SHOP
2400 E. 17TH STREET
COLUMBUS, IN 47201

COMERFORD HENNESSY AT HOME
P.O. BOX 44
BRIDGEHAMPTON, NY 11932


COMFORT CRAFT SALES INC.
20185 E COUNTRY CLUB DRIVE
APT 2605
ADVENTURA, FL 33180


COMFORTABLE HOME, INC., THE
87 HUNTS NECK RD
POQUOSON, VA 23662


COMFORTABLE HOME, THE
ATTN: KATHLEEN JOHNSON
95 SIX BITS ST.
BAILEY, CO 80421


COMING HOME
4893 S. TOWER WAY
AURORA, CO 80015


COMING HOME - KS
1716 E. 30TH STREET
HUTCHINSON, KS 67502


Commercial Factors
P O Box 420247
ATLANTA, GA 30342


COMMISSARY, THE
PO BOX 405
SHUBUTA, MA 39360


COMMON FOLK COMPANY
15600 NE 8th ST, STE A5
BELLEVUE, WA 98008

COMMUNITY HEALTH NETWORK
7330 SHADELAND STATION
SUITE 200
INDIANAPOLIS, IN 46256


COMPANY C
102 OLD TURNPIKE RD.
CONCORD, NH 03301


COMPLETE HOME, THE
41 CALHOUN ST
BLUFFTON, SC 29910


COMPOSITIONS LLC
13 FREE STREET
PORTLAND, ME 04101


CONFETTI - OK
200 SOUTH HIGHLAND
CUSHING, OK 74023


CONKLIN'S CORNER ANTIQUE & GIF
670 TYRONE PIKE
PHILPSBURG, PA 16866


Conn Dept. of Consumer Protect
Trade Pract. Div-Robert Nakano
165 Capital Ave
Hartford, CT 06106-1630


CONNELLY INTERIORS
217 E SILVER SPRING DRIVE
WHITEFISH BAY, WI 53217


CONNER GRAPHICS
PO BOX 337
310 WEST M STREET
MCCOOL JCT, NE 68401

CONNIE BENTLEY
145 ANDOVER DR
ALPHARETTA, GA 30009


CONNIE'S TOUCH
P.O. BOX 4937
HORSESHOE BAY, TX 78657


CONSERVATORY, THE
4167 N MARSHALL WAY
SCOTTSDALE, AZ 85251


CONSIGN MINT BOUTIQUE
9961 CO. HWY 30-A
SUITE 6
PANAMA CTY BCH, FL 32413


CONSTANT GARDENER, THE
2852 SCHOOL LN
GREEN BAY, WI 54313


CONSTANTINE INTERIORS
1110 YONGE STREET
TORONTO, ON M4W 2L6


CONSTELLATION WINES U.S. INC
ATTN: ACCOUNTS PAYABLES DEPT
235 N. BLOOMFIELD RD
CANANDAIGUA,, NY 14424


CONTAINER GARDENING OF
ATLANTA, LLC
293 ACADEMY STREET
NORCROSS, GA 30071


CONTAINERY, THE
2308 BROOK
WICHITA FALLS, TX 76301

CONTEMPORARY INTERIORS
DBA OHH LA LA
17701 EDISON AVE
CHESTERFIELD, MO 63005


CONTEMPORARY WATERCRAFTERS
7914 CESSNA AVE
GAITHERSBURG, MD 20879


CONTESSA & THE COWBOY, LLC
PO BOX 2205
NEW LONDON, NH 03257


COOK AND GARDENER
139 TOM MILLER ROAD
PLATTSBURG, NY 12901


COOKE'S CHRISTMAS
1820 JAMESTOWN ROAD
WILLIAMSBURG, VA 23185


COOKING GALLERY, THE
10084 DONNER PASS RD.
TRUCKEE, CA 96161


COOLEY'S GREENHOUSE
14130 MIDDLEBURG PLAIN CITY RD
PLAIN CITY, OH 43064


COOPER PIG, THE
5529 CHAMBLEE DUNWOODY RD.
DUNWOODY, GA 30338


COPPER BEAR GALLERY
2546 SUDDERTH DR
RUIDOSO, NM 88345

COPPER FALLS & CO
108 E SABINE ST
CARTHAGE, TX 75633-2606


COPPER PIG
407 NORTH ARKANSAS AVE
RUSSELLVILLE, AR 72801


COQUELICOT
503 MAGNOLIA AVE.
LARKSPUR, CA 94939


COQUILLAGE
1515 MAIN ST
SARASOTA, FL 34236


CORBEL VINTAGE GIFTS, THE
911 HWY. 61
JACKSON, LA 70748


CORINE DE LIBRAN LONGANBACH
PO BOX 2020
PINEHURST, NC 28370


CORLISS BROTHERS NURSERY
31 ESSEX RD
RTE 133
IPSWICH, MA 01938


CORN CRIB GREENHOUSES, INC
200 SALT POINT TURNPIKE
POUGHKEEPSIE, NY 12603


CORNELL FARM
8212 SOUTHWEST BARNES RD
PORTLAND, OR 97225

CORNELSON FLOORING
4327 N.W.  23RD
OKLAHOMA CITY, OK 73107


CORNER CHAIR DESIGNS
528 VIRGINIA AVE.
BLUEFIELD, VA 24605


CORNER DRUG CO.
602 MAIN STREET
WOODLAND, CA 95695


CORNER GARDEN CENTER
508 GARRISONVILLE RD.
STAFFORD, VA 22554


CORNER PHARMACY
191 W. MAIN STREET
ASHDOWN, AR 71822


CORNER SHOE STORE
1140 W. MAIN SHOPPING CTR
TUPELO, MS 38801


Cornerstone Bank
Charles K. Yorke, President
2060 Mt Paran Rd, Ste 100
Atlanta, GA 30327


Cornerstone Bank
Charles K. Yorke
2060 Mt Paran Rd, Ste 100
Atlanta, GA 30327


CORNERSTONE GARDEN
1101 E. 8TH STREET
BIG LAKE, TX 76932

```
CORNERSTONE INTERIORS-NC
805 N. MAIN STREET
SUITE 107
HIGH POINT, NC 27262


CORNERSTONE SHOPPE
214 BROAD ST
LAKE GENEVA, WI 53147


CORNUCOPIA OF TREASURES, LTD.
110 SOUTH CROSS STREET
CHESTERTOWN, MD 21620


CORPORATE DESIGN GROUP
1750 CODDLE CREEK HIGHWAY
MOORESVILLE, NC 28115


CORSON CORP DBA GLASS HOUSE
16 WHITING STREET
HINGHAM, ME 02043


COTE DESIGNS
128 LAURENS ST SW
AIKEN, SC 29801


COTIER
1053 B. AVE.
CORONADO, CA 92118


COTTAGE & VINE
4600 FOREST DRIVE
STE 3
COLUMBIA, SC 29206


COTTAGE BY THE PARK COLLEC,THE
1181 QUAKER ROAD
EAST AURORA, NY 14052
```

COTTAGE CHARM
532 WEST DIXIE AVE
ELIZABETHTOWN, KY 42701


COTTAGE DOOR INTERIORS, THE
10924 KINGSTON PIKE
KNOXVILLE, TN 37934


COTTAGE DRAPERIES & INTERIORS
1743 WHIPPLE AVE. N.W.
CANTON, OH 44708


COTTAGE EXPRESSIONS
29742 HIGHWAY UU
WARSAW, MO 65355


COTTAGE FLORAL & GIFTS
104 HWY 2 SW
RUGBY, ND 58368


COTTAGE FLOWERS & INTERIORS
917 WEST BROADWAY
WEST PLAINS, MO 65775


COTTAGE GARDEN ANTIQUES
4585 HWY 31 E
WESTMORELAND, TN 37186


COTTAGE GARDEN SHOP
1452 HOLLY PIKE
CARLISLE, PA 17015


COTTAGE GATE, THE
8275 BROOKE HALLOW NW
MASSILLON, OH 44646

COTTAGE GATE, THE
84 WESTLAKE ROAD #113
HARDY, VA 24101


COTTAGE LANE
1256 SYCAMORE SQUARE
MIDLOTHIAN, VA 23113


COTTAGE LOFT, THE
540 WESTMINISTER CIRCLE
GREENVILLE, NC 27858


COTTAGE SHOP, THE
112 D OSBORNE STREET
SAINT MARYS, GA 31558


COTTAGE, THE
15 MONUMENT STREET
CONCORD, MA 01742


COTTON WORKS
58 N. SANTA CRUZ AVE.
LOS GATOS, CA 95030


COTTONWOOD TRADING INC
359 W. SUNSET RD
SAN ANTONIO, TX 78209


COUNTRY ANGEL
305 CONNELL ST
SPRINGFIELD, TN 37172


COUNTRY CHARM
201 E. 2ND STREET #4
CASPER, WY 82601

COUNTRY COTTAGE PRIMITIVES LLC
7748 TRUMBLE ROAD
COLUMBUS, MI 48063


COUNTRY CREATIONS
321 NORTH STAR ROAD
STRASBURG, PA 17579


COUNTRY CROSSROADS OF MARILLA
700 TWO ROD ROAD
MARILLA, NY 14102


COUNTRY CUPBOARD INC
101 HAFER RD. RTE 15 NORTH
PO BOX 46
LEWISBURG, PA 17837


COUNTRY CURTAINS RETAIL
PO BOX 955
STOCKBRIDGE, MA 01262


COUNTRY DESIGN AND
BACK DOOR GATHERING
421 G STREET
CENTRAL CITY, NE 68826


COUNTRY DREAMS & GIFTS
4705 CENTER ST
DEER PARK, TX 77536


COUNTRY FARM & HOME GARDEN CTR
PO BOX 26
MIFFLINBURG, PA 17844


COUNTRY FLORAL
1111 2ND AVE WEST
WILLISTON, ND 58801

COUNTRY FLORAL
308 NORRIS AVENUE
MC COOK, NE 69001


COUNTRY FLOWER SHOPPE
21 NORRISTOWN RD AND BUTLER
PIKE
BLUEBELL, XX 19422


COUNTRY FRENCH
7259 RED ROAD
MIAMI, FL 33143


COUNTRY FROM THE HEART
PO BOX 105
BERLIN, OH 44610


COUNTRY FURNISHINGS OF TAOS
PO BOX 2047
TAOS, NM 87571


COUNTRY GARDNER AT THURLESTON
847 DIXIE AVE
MADISON, GA 30650


COUNTRY GOURMET
105 45-13 NC HWY 105 S
BANNER ELLO, NC 28604


COUNTRY GREENERY
17 5TH STREET S
MOORHEAD, MN 56560


COUNTRY HARMONY
721 N GREEN STREET
BROWNSBURG, IN 46112

COUNTRY HOME, A
5162 CASHIERS ROAD
HIGHLANDS, NC 28741


COUNTRY KETTLE
3523 MILFORD ROAD
E STROUDSBURG, PA 18301


COUNTRY LANE STUDIOS
P.O. BOX 1575
SAG HARBOR, NY 11963


COUNTRY NATURALS
316 CAMPBELL ST.
GENEVA, IL 60134


COUNTRYSIDE COTTAGE
1316 E REPUBLIC RD
SPRINGFIELD, MO 65804


COUNTRYSIDE FLOWER SHOP & NURSERY
5301 E. TERRACOTTA AVE
CRYSTAL LAKE, IL 60014


COURTNEYS CANDLES & CREATIONS
2029 S WILLIARD
JOPLIN, MO 64804


COURTYARD QUAIL, A
P.O. BOX 932
WINTHROP, WA 98826


COURTYARD, THE
320 EAST MAIN STREET
CARMI, IL 62821

COVENTRY CORNERS
351 W. SCHUYKILL RD, STE B10
COVENTRY MALL
POTTSTOWN, PA 19465


COVENTRY LIGHTING DESIGN
6398 S. RACCOON ROAD
CANFIELD, OH 44406


COWBOY MARKET PLACE
4170 E HWY 377
GRANBURY, TX 76049


COYOTE CANDLE CO
14012 FM 1730
LUBBOCK, TX 79424


COZY COTTAGE ANTIQUES
5957 SKY POND DRIVE
SUITE D148
LOVELAND, CO 80538


CR DESIGNS
1580 HILLSIDE ROAD
FAIRFIELD, CT 06824


CRABBY CHIC
3910 OLEANDER DRIVE
WILMINGTON, NC 28403


CRABTREE CORNER
30541 BROAD STREET
BRUCETON, TN 38317


CRABTREE COTTAGE
PO BOX 2707
CASHIERS, NC 28717

CRAFTER'S COTTAGE
1530 PECAN CROSSING
RICHMOND, TX 77469


CRAFTSMAN INTERIORS
1269 STANDISH WAY
LEXINGTON, KY 40504


CREATION A LA CARTE
1401 CHARDONNAY CT
SOUTHLAKE, TX 76092


CREATIONS BY MONALISA
ATTN: MONIKA MCGIBBONEY
20901 RAINTREE LANE
CANYON, TX 79015


CREATIVE ACCENTS
3942 W. BENT GRASS DRIVE
FAYETTEVILLE, NC 28312


CREATIVE BY JUDITH
629 LAKE TIDE DRIVE
CHAPIN, SC 29036


CREATIVE BY NATURE
1217 HADLEY PARK LANE
MATTHEWS, NC 28104


CREATIVE DEIGNS BY NATALIE
18 SNOW FOREST LANE
SANDY, UT 84022


CREATIVE DESIGNS
500 OVERLOOK DRIVE
LAWRENCEBURG, TN 38464

CREATIVE DISPLAYS, INC.
349 ESSEX ROAD
TINTON FALLS, NJ 07753


CREATIVE IMPRESSIONS
1095 EVERGREEN CIRCLE
SUITE 100
WOODLANDS, TX 77380


CREATIVE INT. DESIGNS
16780 ESPOLA RD.
POWAY, CA 92064


CREATIVE INTERIORS
1030 AGUA FRIA STREET
SANTA FE, NM 87501


CREATIVE INTERIORS AND DESIGN
11815 NE 113TH ST.
SUITE 100
VANCOUVER, WA 98662


CREATIVE SCAPES, INC.
4525 HAMPTON WOODS DR
MARIETTA, GA 30068


CREATIVE TOUCH FLORAL
121 NORTH MORGAN STREET
MORGANFIELD, KY 42437


CREATIVE WALLCOVERINGS &
INTERIORS, LTD. (INC.)
560 CENTRAL AVENUE
NEW PROVIEDENCE, NJ 07974


CREATIVE WORKS
269 MILLBURN AVE.
MILLBURN, NJ 07041

CREEK SIDE GARDENS, INC
5730 W. COAL MINE AVE
LITTLETON, CO 80123


CREEKSIDE COLLECTIONS
120 DEBBIE LANE
SUITE 334
MANSFIELD, TX 76063


CREEKSIDE GARDEN CNTR
106 HARDING PLACE
NASHVILLE, TN 37205


CREIGHTON EDWARDS
1010 13th PLACE SW
NORTH BEND, WA 98045


CRESTLINE PHARMACY
60 CHURCH STREET
MOUNTAIN BROOK, AL 35223


CRETER'S
2374 INGLESIDE AE
MACON, GA 31204


CRICKETS LLC
611A JEFFERSON ST
STURGEON BAY, WI 54235


CRIMSON AND CLOVER DESIGNS
733 DEEPDENE ROAD
ROLAND PARK, MD 21210


CRIMSON HILL INTERIORS
107 BELLEFAIR LN
WEST CHESTER, PA 19382

CRIMSON RIDGE
#1 CRIMSON RIDGE DR.
ROCKFORD, IL 61107


CROCKERY, THE
222 W. CLEVELAND RD
GRANGER,, IN 46530


CROSBY FLORAL + GIFT
102 NORTH MAIN
CROSBY, ND 58730


CROSSING DBA: CROSSES AND MORE
322 WEST SAN ANTONIO
NEW BRANUNFELS, TX 78130


CROSSROADS NURSERY
P O BOX 8096
MOSCOW, ID 83843


CROSSROADS, THE
27 EAST MAIN
Suite C
BOZEMAN, MT 59715


CROSSTOWN GIFTS
111-C WEST PARK AVE
GREENWOOD, MS 38930


CROW'S NEST, THE
506 NORTH APPLEGATE STREET
WINONA, MS 38967


CROWN SHOP
10700 NORTH RODNEY PARHAM RD
LITTLE ROCK, AR 72212

CROWN TOWER COFFEE
136 S PROSPECT ST.
MARION, OH 43302


CRYSTAL CORNER, INC., THE
PO BOX 756
317 BILLY B. DYAR BLVD.,
BOAZ, AL 35957


CS POST & CO.
117 WEST 11TH STREET
HAYS, KS 67601


CSN STORES, LLC
177 HUNTINGTON AVE
BOSTON, MA 02115


CULINARY CONNECTION
7201 BISHOP STREET
SUITE E10
PLANO, TX 75024


CULLMAN CABINET & SUPPLY
P.O. BOX 1150
CULLMAN, AL 35056


CULPEPPER LUMBER CO.
C/O ACE HARDWARE
PO BOX 1016
THOMSON, GA 30824


CULVERS GARDEN CENTER
1682 DUBUQUE RD.
MARION, IA 52302


CUMBERLAND INTERIORS
2075 LINDEN ROAD
ABERDEEN, NC 28315

CUMMINGS CAROUSEL
2600 CENTRAL
DODGE CITY, KS 67801


CUMMINGS COLLECTIONS LLC
4100 ROSEMARY ST
CHEVY CHASE, MD 20815


CURB APPEAL
620 N HOWE STREET
SOUTHPORT, NC 28461


CURB APPEAL- FL
2241 NOTTINGHAM RD
SOUTH DAYTONA, FL 32119


CURIO CABINET GIFT SHOP
1506 N. MAIN ST.
ANDREWS, TX 79714


CURIOSITIES
305 W MAIN STREET
TRINIDAD, CO 81082


CURIOUS HEART EMPORIUM
2832 BRANS FORD AVE
NASHVILLE, TN 37204


CURRENTS HOME FURNISHINGS
10185 OCEAN HWY
PAWLEYS Isle, SC 29585


CURTAIN CALL
320 BASTON RD
MARTINEZ, GA 30907

CUSTOM HOME DECORATING
1088 MALL DR
INLET SQUARE MALL
MURRELLS INLET, SC 29576


CUSTOM HOME FURNITURE GALLERIE
3514 S COLLEGE RD
WILMINGTON, NC 28412


CUSTOM LIGHTING
13511 WESTHEIMER ROAD
HOUSTON, TX 77077


CUSTOM STONEWORK
2132 PISGAH CHURCH RD
KERNERSVILLE, NC 27284


Cut Rate Box
1100 MURPHY AVE SW
ATLANTA, GA 30310


CUTALIA INTERNATIONAL
1075 STONE STREET
RAHWAY, NJ 07065


CUTE OLD WOMEN STUFF (COWS)
545 BROW LAKE ROAD
LOOKOUT MNTN, GA 30750


CYNDY'S BYNN
PO BOX 22
URBANA, VA 23175


CYNTHIA BROUSSARD DESIGNS
22327 PIPER TERRACE LN
KATY, TX 77450

CYNTHIA'S FINE FLOWERS
15740 N. HIGHWAY 11
SALEM, SC 29676


CYNTHIAS HALLMARK SHOP
1584 N STATE ST
GREENFIELD, IN 46140


CYPRESS BRIDGE COMPANY
108 NW 3RD ST
ABILENE, KS 67410


CYPRESS DESIGNS LLC
2825 HARWICK DR
ATLANTA, GA 30350


D & H EQUIPMENT COMPANY
1220 JOHN SMALL AVE
WASHINGTON, NC 27889


D & K LIMITED
DBA/OSSIAN FURNITURE & DESIGN
10018 N. STATE RD., 1
OSSIAN, IN 46777


D & L FARM AND HOME INC
7976 HWY 377
PILOT POINT, TX 76258


D & S DESIGN
DWELLINGS
7405 NEW LAGRANGE ROAD
LOUISVILLE, KY 40222


D & S DESIGNS
124 HANO RD
MADISONVILLE, LA 70447

D & W ANTIQUES
94 LOWE ROAD
LAUREL, PA 39443


D'ARQUIN
ROBERTO PASTORIZA ST
#50
SANTO DOMINIGO, DO


D. DIEHL DESIGNS
342 MARIETTA STREET
LOFT #10
ATLANTA, GA 30313


D. ESTES ANTIQUES, ETC
P.O. 1784
CASHIERS, NC 28717


D. MCLEOD FLORIST
49 SOUTH STATE STREET
CONCORD, NH 03301


D.T. DESIGN
17337 W. KELLEY RD
OLD MILL CREEK, IL 60083


DABNEY NURSERY
5576 HACKS CROSS RD.
MEMPHIS, TN 38125


DAFFINS CANDIES
496 EAST STATE STREET
SHARON, PA 16146


DAHL'S HOME STORE
234 WALNUT STREET
SPOONER, WI 54801

DAISY HILL GREENHOUSES INC
34050 HACKNEY RD
CHAGRIN FALLS, OH 44022


DAISY TRADING COMPANY
388 ROUTE 1
YORK, ME 03909


DAISY'S
1347 PARK STREET
ALAMEDA, CA 94501


DAISY'S ON MAIN
108 NORTH MAIN ST
CLARION, IA 50525


DAK DISTINCTIVE DESIGN
9318 KENDALE RD
POTOMAC, MD 20854


DALE STRICKLAND DESIGNS
240 WINDSONG WAY
MONROE, GA 30656


DALE'S GREENHOUSE
2814 JEFFERSON DAVIS HWY
SANFORD, XX 27332


DALEYS
3745 S PEORIA
TULSA, OK 74105


DALLAS ARBORETUM
8525 GARLAND ROAD
DALLAS, TX 75218

```
DALTON BRODY LIMITED
3412 IDAHO AVE N.W.
WASHINGTON, DC 20016


DALTON'S FURNITURE
1133 WEST MAIN ST. (RT. 59)
P.O. BOX 625
KENT, OH 44240


DANA POINT NURSERY
P.O. BOX 845
DANA POINT, CA 92629


DANA ROBERTS INTERIORS
3120 GEORGIAN TERRACE
RALEIGH, NC 27607


DANDELIONS FLOWER SHOP
756 SOUTH STREET
ROSLINDALE, MA 02131


DANNAH SUE SCHOETTNER
P.O. BOX 7424
CAPE PORPOISE, ME 04014


DAPHNE,  LLC
325 EAST BOSTON STREET
COVINGTON, LA 70433


DARBYS
410 MAIN ST
NATCHEZ, MS 39120


DARILYNN'S
ROOMS IN BLOOM, LLC
64 S. MAIN ST
COHASSET, MA 02025
```

DARK GREEN INTERIORS & GIFTS
1241 W. 24th ST, STE C
HOUSTON, TX 77008


DARLING ACE HARDWARE
855 W. MICHIGAN AVE
MARSHALL, MI 49068


DARLING PHARMACY
1303 MCLAIN
NEWPORT, AR 72112


DARRELL E GRUBBS
7708 VAUXHILL DRIVE
RALEIGH, NC 27615


Daryl Hersch
5015 S Regal St Apt A2002
Spokane, WA 99223


DAVE'S GIFT BASKETS
1000 DIVISION STREET
SUITE # 28
EAST GREENWICH, RI 02818


DAVE'S HALLMARK
610 N. MAIN STREET
EL DORADO, KS 67042


DAVENPORT @ FIVE
2007 FAIRVIEW RD
RALEIGH, NC 27608


DAVID & DAVIS HOME
168 W. MAPLE
BIRMINGHAM, MI 48009

DAVID DRESIE INTERIORS
P.O. BOX 1911
KEY WEST, FL 33041


DAVID LOZANO
AV. VASCONCELOS 238 PTE
SAN PEDRO GZA GCIA, NL
 66240


DAVID M. BERG LTD
1057 GOODALE BLVD
GRANDVIEW, OH 43212


DAVID WALDROP INTERIORS
3126 SOUTH 11TH STREET
ABILENE, TX 79605


DAVID'S PARTY PLUS
1034 G ST
REEDLEY, CA 93654


DAVINO FLORIST
149 MAIN ST
LOS ALTOS, CA 94022


DAVIS BROTHERS
293 HABERSHAM CO SHOP CTR
CORNELIA, GA 30531


DAVIS LUMBER
DAVIS ACE HARDWARE
PO BOX 1527
DAVIS, CA 95617


DAVIS SHORE PROVISIONS
P.O. BOX 310
HARKERS Isle, NC 28531

DAVONSHIRE
1430 DRESDEN DRIVE
SUITE 200
ATLANTA, GA 30319


DAWG DAZE
1259 MALLARD BAY ROAD
HAMPSTEAD, NC 28443


DAWN FRAZIER
12335 LONGWORTH LANE
HOUSTON, TX 77024


DAWSON LANDSCAPES, INC
5928D HIXSON PIKE, STE #A165
HIXSON PIKE, TN 37343


DAY IN THE COUNTRY, A
130 SUGARLOAF RD
HENDERSONVILLE, NC 28792


DAYLIGHT HOME AND PATIO
1701 MONTEREY ST
SAN LUIS OBISPO, CA 93401


DAYS GONE BY
P.O. BOX 352
GRAND COTEAU, LA 70541


DAYSPRING DESIGNS
3331 70TH STREET
SUITE D
LUBBOCK, TX 79413


DAZZLE'S COLLETABLES & ACCESSO
114 NORTH SHELBY
CARTHAGE, TX 75633

DB DESIGN
480 HAWTHORN ROAD
ELKIN, NC 28621


DB DESIGNS
3017 ALLANSFORD LANE
RALEIGH, NC 27613


DB DESIGNS
835 CLAREMONT CENTER
ELKIN, NC 28621


DE BENEDICTIS - LAGUNA
23811 ALISO CREEK RD
#168
LAGUNA NIGUEL, CA 92677


DE GUISE INTERIORS
152 CIVITAS STREET
MOUNT PLEASANT, SC 29464


DE MONT DESIGNS
355 NORTH QUENTIN
WICHITA, KS 67208


DEAN'S LANDSCAPING
18125 210 DRIVE
WAHPETON, ND 58075


DEAN'S PHARMACY
1640 S. WHITEHEAD DR
DEWITT, AR 72042


DEARBORN MARKET
2170 HIGHWAY 35
HOLMDEL, NJ 07733

DEARNESS GARDENS
13501 OLD STATESVILLE RD.
HUNTERSVILLE, NC 28078


DEATONS GIFT SHOP
8630 GARLAND ROAD
DALLAS, TX 75218


DEB ROBERTS
31 DOWNING STREET
CONCORD, NH 03301


DEB'S FLOWERS FOR YOU
6120 NORTH HWY A1A
VERO Bch, FL 32963


DEBBIE'S HALLMARK
1854 FORSYTHE AVENUE
MONROE, LA 71201


DEBORAH BRIDGES
P.O. BOX 1934
NEVADA CITY, CA 95959


DEBORAH CRAFT INTERIORS
474 KNOB HILL LANE
DEVON, PA 19333


DEBORAH'S GARDEN MARKET, LLC
1494 E. SMITHVILLE WESTERN RD.
WOOSTER, OH 44691


DEBORAH'S GRACIOUS GIFTS
2440 N CENTER STREET
HICKORY, NC 28601

DEBRA LYNN SABRSULA
P.O. BOX 477
SIMONTON, TX 77476


DECESARE DESIGN GROUP
166 W MAIN ST
SUITE 202
MESA, AZ 85201


DECO BY DODY
1811 RYAN STREET
LAKE CHARLES, LA 70601


DECO DESIGNS
675 HERITAGE LN
BEAUMONT, TX 77706


DECOR & MORE
2639 EAST 32ND STREET
SUITE B
JOPLIN, MO 64804


DECOR & MORE
1403 NORTH PLAZA DRIVE
GRANBURY, TX 76048


DECOR & YOU
900 MAIN ST
BLDG 2 STE 300
SOUTHBURY, CT 06488


DECOR BY DAWN
737 MICHAELMAS AVE
CAYCE, SC 29033


DECOR GIFTS & INTERIORS
9354 THREE RIVERS RD.
SUITE A
GULFPORT, MS 39503

DECORATE WITH LESS
6498 BROMFIELD DRIVE
WESTERVILLE, OH 43082


DECORATIFS
195 KENTUCKY AVE
LEXINGTON, KY 40502


DECORATING CORNER
PO BOX 691
CAIRO, GA 39828


DECORATING DEN INTERIORS
1310 N KELLY AVE
NIKA, MO 65714


DECORATING DEN INTERIORS
1707 MARIGOLD AVE
MCALLEN, TX 78501


DECORATIVE ARTS
1923 OLD DIXIE HWY
VERO Bch, FL 32960


DECORATIVE CIRCLE
TIME CORNERS SHOPPING CENTER
5988 W. JEFFERSON BLVD
FORT WAYNE, IN 46804


DECORATIVE THINGS
136 EAST 55TH STREET
SUITE 10C
NEW YORK, NY 10022


DECORATIVE TOUCH
P.O. BOX 3346
CASHIER, NC 28717

DECORATIVE TOUCH LTD
14111 WEST 95TH STREET
LENEXA, KS 66215


DECORATORS UNLIMITED
4700 RIVERSIDE DR, STE. 100
PALM Bch GRDS, FL 33410


DECORI DESIGNS
3924 WEST 50TH STREET
EDINA, MN 55424


DECORIZE
3742 MILL RUN RD
TERRELL, NC 28682


DECORS UNLIMITED
2590 KING ARTHUR BLVD
LEWISVILLE, TX 75056


DECORUM
12815 SHOPS PARKWAY
STE 150
AUSTIN, TX 78738


DECORUM
6909 PATTERSON AVE
RICHMOND, VA 23226


DEDRICK'S
190 MAIN ST
NEW PALTZ, NY 12561


DEE GEES GIFTS & BOOKS
508 EVANS ST.
MOREHEAD CITY, NC 28557

DEE LOOP INTERIORS
4333 APPLETON AVENUE
JACKSONVILLE, FL 32210


DEE NICHOLSON
6053 PISA LANE
FRISCO, TX 75034


DEE'S CRAFT INC
5045 SHELBYVILLE RD
LOUSVILLE, KY 40207


DEE'S INC
5045 SHELBYVILLE RD
LOUISVILLE, KY 40207


DEEP SOUTH CLASSICS
400 5TH STREET SW
CULLMAN, AL 35055


DEES' NURSERY & FLORIST, THE
69 ATLANTIC AVE
OCEANSIDE, NY 11572


DEFINING DESIGN
6141 SUNSET LAKE ROAD
FUQUAY VARINA, NC 27526


DEFINITION BY DESIGN
17 S. 2ND ST.
GRAND HAVEN, MI 49417


DEFLORA
1733 NW 79TH AVE.
MIAMI, FL 33126

DEJA VU ANTIQUE MALL
1060 E. MAIN STREET
BROWNSBURG, IN 46112


DEKADO LLC
11349 SINCLAIR AVE.
PORTER RANCH, CA 91326


DEKKOR, INC.
1525 UNIVERSITY DR.
AUBURN, GA 30011


DEKO FLORAL ARTS & DESIGNS
11377 SADDLE COVE LANE
SAN DIEGO, CA 92130


DELECTABLES HOME AND GARDEN
530 SAN ANSELMO AVE
SAN ANSELMO, CA 94960


DELIGHTFULLY DIFFERENT
2948 WASHINGTON RD
MCMURRAY, PA 15317


DELTA DIVA'S BOUTIQUE
1108 ROBERT E. LEE
GREENWOOD, MS 38930


DELTA GYPSY
509 CHERRY STREET
HELENA, AR 72342


DELTA INTERIORS LIMITED
P.O. BOX 449
HOMER, LA 71040

```
DEMAHR LLC
J CLORES FLOWERS AND GIFTS
590 VALLEY ROAD
UPPER MONTCLAIR, NJ 07043


DEMENT PRINTING COMPANY
PO BOX 1111
MERIDIAN, MS 39302


DENA'S HALLMARK
1803 GEORGETOWN RD
TILTON, IL 61833


DENISE IRWIN FLORAL & EVENT
423 POPE STREET
MENLOW, CA 94025


DENISE'S ADORNMENTS
221 S. THIRD ST
GENEVA, IL 60134


DENNEE'S - 1
219 AVE I
RIVIERA VILLAGE
REDONDO Bch, CA 90277


DENNIS' SEVEN DEES
ACCOUNTS PAYABLE
7355 SE JOHNSON CREEK BLVD
PORTLAND, OR 97206


DENTON HOUSE INTERIORS
52 EXCHANGE PLACE
SUITE B
SALT LAKE CITY, UT 84111


DENTON PHILLIPS
4 CARLYLE PLACE
JACKSON, MS 39216
```

DEPARTMENT OF THE INTERIOR
23 OAKWAY CENTER
EUGENE, OR 97401


DEPAUL'S URBAN FARM
2599 CHAIN BRIDGE ROAD
VIENNA, VA 22181


DEPOT GIFTS & INTERIORS
121 EAST BROAD STREET
CENTRAL CITY, KY 42330


DERBY FARM FLOWERS & GARDEN
454 MASSACHUSETTES AVE
ARLINGTON, MA 02474


DERRICK, THE
502-504 MAIN ST
NEODESHA, KS 66757


DESCANSO GARDENS GIFT SHOP
1418 DESCANSO DR
LA CANADA, CA 91011-3102


DESIGN 2000
4513 IYLET RD
MARIETTA, GA 30066


DESIGN 360
208 S. MONTEZUMA
PRESCOTT, AZ 86303


DESIGN AVENUE
34940 EMERALD COAST PKWY
UNIT 114
DESTIN, FL 32541

DESIGN CENTER ASSOCIATES
2130 RITCHEY ST
SANTA ANA, CA 92705


DESIGN CENTER OF REHOBOTH
37545 ATLANTIC AVENUE
REHOBOTH Bch, DE 19971


DESIGN CLUB, THE
3601 N. DIXIE HWY
STE #5
BOCA RATON, FL 33431


DESIGN COMPANY, A
8612 CAMPBELLTON ST
DOUGLASVILLE, GA 30134


DESIGN CONCEPTS
7722 EAST 102ND STREET
TULSA, OK 74133


DESIGN CONNECTION, THE
411 LONESTAR DR
ABILENE, TX 79602


DESIGN CONSULTANTS
P.O BOX 252
262 ROUTE 202 NORTH
BEDMINSTER, NJ 07921


DESIGN CONTINUUM
2 PIEDMONT CENTER
SUITE 200
ATLANTA, GA 30305


DESIGN DEPOT
8801 NW 23RD STREET
DORAL, FL 33172

DESIGN ELEMENTS
101 EAST CAMBRIDGE AVE.
GREENWOOD, SC 29646


DESIGN ELEMENTS OF NORTH FL
BOX 96835584
SIOUX FALLS, FL 57186


DESIGN FOR SALE
728 LAKE STREET
WAYZATA, MN 55391


DESIGN FX
18 FAIRHILL CR
TORONTO, ON M3A 1N6


DESIGN HOME
1250A REID S, UNIT #2
RICHMOND HILL, ON L4B 1G3


DESIGN HOME TORONTO SHOWROOM
1250A REID S, UNIT #2
RICHMOND HILL, ON L4B 1G3


DESIGN HOUSE
7026 OLD KATY RD STE 115
HOUSTON, TX 77024


DESIGN IMAGES AND GIFTS
459 HIGHLAND AVE
AUGUSTA, GA 30909


DESIGN IN A DAY
3704 TAYLOR ST.
CHEVY CHASE, MD 20814

```
DESIGN IN THE CITY
4163 NORTH MULBERRY DRIVE
KANSAS CITY, MO 64116


DESIGN INSPIRATIONS
P.O. BOX 5646
JACKSONVILLE, AR 72078


DESIGN LINES, INC
7600 E. ORCHARD ROAD
SUITE 300N
GREENWOOD VILL, CO 80111


DESIGN NOOK INTERIORS
408-D NORTH ST
LAFAYETTE, IN 47901


DESIGN ONE INTERNATIONAL
1525 NORTH HAYDEN RD
SUITE F4
SCOTTSDALE, AZ 85257


DESIGN OPTIONS
396 4TH STREET
HOLLISTER, CA 95023


DESIGN RESOURCE OF RALEIGH
4153 GARDENLAKE DR.
RALEIGH, NC 27612


DESIGN SOLUTIONS
815 METCALF ST
AUGUSTA, GA 30904


DESIGN SOURCE
3644 HIGHWAY 6
SUGARLAND, TX 77478
```

DESIGN STUDIO 2435
2435 SOUTH UNIVERSITY DR
FT WORTH, TX 76109


DESIGN STUDIO, THE
30 TORY PLACE
WILTON, CT 06897


DESIGN TEC
4300 CAMPUS DR
NEWPORT Bch, CA 92660


DESIGN WORKS
INTERIOR DESIGN GROUP INC.
5600 S. 59TH ST. SUITE 206
LINCOLN, NE 68516


DESIGN WORKS CK
1159 S. 68TH STREET
SPRINGFIELD, OR 97478


DESIGN WORKS STUDIO
DEPT PTY 5555
P.O. BOX 25207
MIAMI, FL 33102


DESIGNED INTERIORS
PO BOX 4027
JACKSON, WY 83001


DESIGNER SHOWCASE
1002 LAKEVIEW DRIVE
WEST CHESTER, PA 19382


DESIGNER WORKSHOP
5039 A EUCLID ROAD
VIRGINIA Bch, VA 23462

DESIGNER'S ATTIC
113 N. MAIN STREET
KERNERSVILLE, NC 27284


DESIGNER'S CHOICE - CO
704 NICHOLS BLVD
Colorado Sprgs, CO 80907


DESIGNER'S LIBRARY
9102 BARTON STREET
OVERLAND PARK, KS 66214


DESIGNER'S MARKET, INC.
4469 ARNOLD LANE
BATON ROUGE, LA 70809


DESIGNERS WHOLESALE SOURCE LLC
1410 WEST 14TH STREET
SUITE 101
TEMPE, AZ 85281


DESIGNING INTERIORS, INC.
823 CUMMINGS STREET
ABINGDON, VA 24211


DESIGNING WITH DEB
1950 SOUTH BLUFF BLVD
CLINTON, IA 52732


DESIGNING WOMEN 2, INC
4035 40TH AVE. SW
FARGO, ND 58104


DESIGNING WOMEN INC.
801 73RD STREET
WINDSOR HEIGHTS, IA 50324

DESIGNS AND INTERIORS
170 STATE ST
LOS ALTOS, CA 94022


DESIGNS BY CARMEN
1900 ALDEN ROAD
ORLANDO, FL 32803


DESIGNS BY FREIDA
957 NASA RD
SUITE 102
HOUSTON, TX 77058


DESIGNS BY JODY - IL
152 BAKER
LAKE BLUFF, IL 60044


DESIGNS BY KIM
6615 KINGSBURY DR
DALLAS, TX 75231


DESIGNS BY MAIDA
105-A VAN BUREN STREET
WOODSTOCK, IL 60098


DESIGNS BY ROBERTA
6409 RAMGRIDGE DRIVE
OKC, OK 73132


DESIGNS BY STUDEBAKER
1814 REEVESTON RD
RICHMOND, IN 47374


DESIGNS BY VICKI
673 DEFOREST RD
COPPELL, TX 75019

DESIGNS FROM NATURE
320 ICHORD AVE STE Q
TOWNFIELD PLAZA
WAYNESVILLE, MO 65583


DESIGNS TOO
9 CRESTVIEW COVE
JACKSON, MS 39211


DESIGNSCAPES
P.O. BOX 2372
WINTERVILLE, NC 28590


DESTINO
115 N. LOOP 1604 EAST
STE 2107
SAN ANTONIO, TX 78232


DETAILS
1993 SOUTH 1100 EAST
SALT LAKE CITY, UT 84106


DETAILS
5039 VILLAGE DR
CINCINATTI, OH 45244


DETAILS - CT
61 WHITFIELD ST
GUILFORD, CT 06437


DETAILS OF CASHIERS, INC
P. O. BOX #709
CASHIERS, NC 28717


DEVONSHIRE HOME DESIGN LLC
739 FRANKLIN AVE
GARDEN CITY, NY 11530

DEWEY'S BAKERY
224 S. CHERRY ST.
WINSTON SALEM, NC 27101


DEWITT DESIGNS
311 EAST 8TH STREET
SIOUX FALLS, SD 57103


DEXCO DECORATING
P.O. BOX 159
DEXTER, MO 63841


DEZIGNZ BY NIKKI
111 SOUTH MAIN
NEWTON, MS 39345


DIAMONDHEAD PHARMACY
4422 KALANI DRIVE
DAMONDHEAD, MS 39525


DIANA'S CLOTHING & GIFTS
804 W. COLLIN RAY
DEQUEEN, AR 71832


DIANE HANCOCK DESIGN
3369 DUFFIELD
WHITE LAKE, MI 48383


DIANE JOHNSON INTERIORS
9925 HAYNES BRIDGE ROAD
SUITE 720
JOHNS CREEK, GA 30022


DIANE TANNER INTERIOR DESIGN
3033 LANIER DR NE
ATLANTA, GA 30319

DIANE TROUM, INC.
P.O. BOX 8176
GREENSBORO, NC 27419


DIANE WOOLSEY INTERIORS
86 KERCHEVAL
GROSSE PT FRMS, MI 48236


DIANNE DAVANT INTERIORS
5111 HIGHWAY 105 SOUTH
BANNER ELK, NC 28604


DICKINSON INTERIORS
13044 LOUETTA, SU 252
CYPRESS, TX 77429


DICKMAN FARMS
13 ARCHIE STREET
AUBURN, NY 13021


DIESEL AND LOLA
8371 HWY 72 WEST
MADISON, AL 35758


DIG GARDEN AND HOME
C/O WEEDS
415 S. CEDROS
SOLANA Bch, CA 92075


DIG GARDENS
7765 SOQUEL DRIVE #A
APTOS, CA 95003


DIGS HOME & GARDEN
109 CHENOWETH SQUARE
LOUISVILLE, KY 40207

DILLARD'S
ATTN: ACCOUNTS PAYABLE DEPT
PO BOX 8037
LITTLE ROCK, AR 72203-8037


DINDY FOSTER INTERIORS, INC.
3309-C SOUTH HARVARD
TULSA, OK 74135


DINING IN STYLE
10105 BARTON
OVERLAND PARK, KS 66282


DINORAH AROCHENA
OKEECHOBEE SERVICE PLAZA
7710 CENTER BAY DRIVE
NORTH BAY VILL, FL 33141


DIRECT DESIGN SOLUTIONS
ATTN: LIZZIE WILKINSON
425 EAST CROSSVILLE RD STE.113
ROSWELL, GA 30075


DIRT
68 VALLEYWOOD RD
COS COB, CT 06807


DISCOVERY FURNITURE
1133 SW WANAMAKER RD
TOPEKA, KS 66604


DISTINCTIVE DESIGNS
10445 FM 1886
AZLE, TX 76020


DISTINCTIVE DESIGNS
4749 TERQUAY CT
SUWANEE, GA 30024

DISTINCTIVE INTERIORS
2800 EAST OUTER DRIVE
MARION, IL 62959


DISTINCTIVE INTERIORS AND DES.
8950 EAST INDIAN BEND ROAD
SCOTTSDALE, AZ 85250


DISTINCTIVE RESIDENTIAL DESIGN
138 EAST CHESTNUT STREET
COLUMBUS, OH 43215


DIVA
115 WEST 7th ST
GEORGETOWN, TX 78626


DIVERSIFIED SERVICES LAWN CARE
& GARDEN CENTER
709 SOUTH TIMBERLANE
EL DORADO, AR 71730


DIXBORO GENERAL STORE
5206 PLYMOUTH ROAD
ANN ARBOR,, MI 48105


DJUNA
221 DETROIT STREET
DENVER, CO 80206


DK BENSON INTERIORS
5688 MAIN STREET
WILLIAMSVILLE, NY 14221


DK DESIGN
P.O. BOX 1423
FAYETTEVILLE, AR 72702

DK INTERIORS
118 W BROADWAY
ELK CITY, OK 73644


DK URBAN LIVING
1502 CYPRESS AVE
SAN DIEGO, CA 92103


DKI FURNITURE/ABODE
P.O. BOX 8817
METARIE, LA 70011


DOCKSIDE
P.O. BOX 239
PUT-IN-BAY, OH 43546


DODDS & EDER
P.O. BOX 150
221 S STREET
OYSTER BAY, NY 11771-0150


DOGWOOD INTERIORS
849 BIG HORN HOLLOW
SUWANEE, GA 30024


DOIN THE CHARLESTON
1885 ANDELL BLUFF BLVD.
JOHNS Isle, SC 29455


DOLCE DESIGNS
11737 W BROAD STREET
RICHMOND, VA 23233


DOLCE DIMORA
803-D FRIENDLY CENTER ROAD
GREENSBORO, NC 27408

DOLLAR PRESCRIPTION SHOP
537 HARDEE ST
DALLAS, GA 30132


DOMAIN XCIV
3100 W. 7 TH STREET
STE. 112
FT WORTH, TX 76107


DOMICILE
1040 SUMMERPLACE COURT
CORONA, CA 92881


DOMINION CONTRACT CARPETS, INC
2618 ARKANSAS AVE
NORFOLK,, VA 23513


DOMINIQUE'S HOUSE
180 ARMADALE DR #5
FRIDAY HARBOR, WA 98250


Don C. & Karen Tavolacci
3542 Meadowbrook Dr.
Napa, CA 94558


Don C. and Karen L. Tavolacci
3542 Meadowbrook Dr.
Napa, CA 94558


Donald and Joan Rudolph
c/o Kelner & Kelner
140 Broadway, 37th Floor
New York, NY 10005


DONALD JOSEPH INC
2620 21st STREET
SACRAMENTO, CA 95818

DONALD MITCHELL DESIGN
182 PINETREE CIR
ALPHARETTA, GA 30004


DONAROMAS NURSERY & FLOWERS
P.O BOX 2189
EDGARTOWN, MA 02539


DONNA COHEN INTERIORS
6143 28TH ST.
SUITE B
GRAND RAPIDS, MI 49546


DONNA GUERRA & ASSOC INC.
5401 N. CENTRAL EXPWY
SUITE #305
DALLAS, TX 75205


DONNA MCKNIGHT INTERIORS
6925 NEEDHAM DRIVE
CHARLOTTE, NC 28270


DONNA'S #6 PRODUCE
3875 HWY 49 SOUTH
FLORENCE, MS 39073


DONNA'S TEMPTATIONS
3107 LONG BAY COURT
HOUSTON, TX 77059


DONNER FLOWER SHOP
909 NW WALL ST.
BEND, OR 97701


DONZELLS GARDEN CENTER
937 E WATERLOO RD
AKRON, OH 44306

```
DOODLE DOO'S
1601 W CUTHBERT AVE.
MIDLAND, TX 79701


DOOR COUNTY NATURE WORKS
PO BOX 80
EGG HARBOR, WI 54209


DORAN TAYLOR
1701 S 900 E
SALT LAKE CITY, UT 84105


DORIS EINZIGER & ASSOC.
58-002 ARACENA
LA QUINTA, CA 92253


DOROTHY MCDANIEL'S FLOWER MRKT
2560 18TH ST. S.
BIRMINGHAM, AL 35209


DOTHAN NURSERIES
1300 MONTGOMERY HWY
DOTHAN, AL 36303


DOUBLE - R - DRYGOODS
237 1/2 E MAIN ST
FREDERICKSBURG, TX 78624


DOUBLE VISION
1223 ABBOT KINNEY BLVD.
VENICE, XX 90291


DOUGLAS CAMPGROUND, LLC
DBA DOUGLAS KOA
PO BOX 1190
DOUGLAS, WY 82633
```

DOUGLAS CRIDLAND
250.508 24TH AVENUE SW
CALGARY, AB T2S OK4


DOVECOTE
KAPLAN ALDRICH LLC
56 POST ROAD EAST
WESTPORT, CT 06880


DOVETAIL
400 SOUTH LAMAR BLVD.
SUITE D
SMITED OXFORD, MS 38655


DOWN TO BRASS TACKS, INC.
3625 N. HALL ST.
SUITE 540
DALLAS, TX 75219


DOWN TO EARTH
105 WASHINGTON
GRAND HAVEN, MI 49417


DOWNING HILL EXTERIORS
3016 GREENVILLE AVE
DALLAS, TX 75206


DOWNTOWN FLORAL AND COMPANY
PO BOX 425
FULTON, MS 38843


Dr. Brian Russell
760 New Hampshire Ste 3M
Lawrence, KS 66044


DR. DELPHINIUM DESIGNS
5806 WEST LOVERS LANE
DALLAS, TX 75225

DRAEGER'S MARKET, INC.
P.O. BOX C
MENLO PARK, CA 94026


DRAGONFLIES, INC.
4107 OLEANDER DRIVE
WILMINGTON, NC 28403


DRAGONFLY FLORAL AND GIFTS
PO BOX 761
HUTTO, TX 78634


DRAGONFLY GARDEN
730 BROADWAY, STE 7
DUNEDIN, MD 34698


DRAPES AND INTERIORS UNLIMITED
3413 49TH STREET
LUBBOCK, TX 79413


DRAWING ROOM, THE
5016 WHITTAKER DRIVE
KNOXVILLE, TN 37919


DRE - DIVERSIFIED REAL ESTATE
129 PARK STREET, N.E.
VIENNA, VA 22180


DREAM HOUSE
15425 CLAYTON ROAD
ST LOUIS, MO 63011


DREAM IT, INC.
25130 COUNTY HIGHWAY 6
DETROIT LAKES, MN 56501

DREAMSCAPE SUPPLY
1984 COUNTY RD 411
PROCTORVILLE, XX 45669


DREAMWEAVER
150 WHITE STREET
HENDERSONVILLE, NC 28739


DREDGERS UNION, THE
2043 E. 4TH STREET
CLEVELAND, OH 44115


DRESSER DRAWER, THE
4009 HANCOCK PLACE
PLANO, TX 75023


DREW TOMLINSON
686 OAK VALLEY BLVD
ADVANCE, NC 27006


DRIFT IN AND SEA
5504 STONOVIEW DR
JOHNS Isle, SC 29455


DRIFTWOOD GARDEN CENTER-ESTERO
20071 S. TAMIAMI TRAIL
ESTERO, FL 33928


DRIFTWOOD GARDEN CENTER-NAPLES
5051 TAMIAMI TRAIL
NAPLES, FL 34103


DRM ENTERPRISES
7102 BAKERS BRIDGE AVE
BRENTWOOD, TN 37027

DROLET INTERIORS
123 LYONS PLAIN ROAD
WESTON, CT 06883


DRTC STUDIO
905 JUNIPER
UNIT 110
ATLANTA, GA 30309


DU JARDIN
703 CAROLINE STREET
FREDERICKSBURG, VA 22401


DUCK SOUP COOKING SCHOOL
787 VILLAGE CIRCLE, NW
BAINBRIDGE ISLE, WA 98110


DUCKHORN WINE COMPANY
1000 LODI LANE
ST. HELENA, CA 94574


DUET INTERIOR COLLECTION
11732 W PICO BLVD
LOS ANGELES,, CA 90064


DUFFY'S DESIGN INC
SOLANA EXECUTIVE PLAZA
215 S. HIGHWAY 101 - SUITE 110
SOLANA  Bch, CA 92075


DUFRANE JEWELERS
26841 SOUTH BAY DR
SUITE #152
BONITA Spgs, FL 34134


DUH - FOR GARDEN & HOME
501 NORTH NINTH AVE
PENSACOLA, FL 32501

DUNDEE GARDENS
2407 SANS SOUCI PKWY
WILKES BARRE, PA 18702


DUNN & ASSOCIATES
7676 S. QUINCE CT.
CENTENNIAL, CO 80112


DUNN'S DESIGNS
208 RUE LOUIS XIV
LAFAYETTE, LA 70508


DUNNS NURSERY & GARDEN SHOP
PO BOX 25670
FAYETTEVILLE, NC 28314


DUTCH COUNTRY ACE HARDWARE
711 EAST LINCOLN AVE
MYERSTOWN, PA 17067


DUTCH GARDEN CENTER/
BAS VAN BUUREN
63 N. MADISON
HUMBOLD, TN 38343


DUTCH VALLEY GIFTS
1367 OLD ROUTE 39 NW
SUGARCREEK, OH 44681


DUTCHMANS DESIGNS
PO BOX 224
HIGHLANDS, NC 28741


DWELL HOME FURNISHINGS
250 12TH AVENUE, SUITE 100
CORALVILLE, IA 52241

DWELLINGS
3730 44TH ST
GRANDVILLE, MI 49418


DWELLINGS- IA
101 S. CODY
LE CLAIRE, IA 52753


DYANNE BY DESIGN, INC.
390 EAST SQUARE LAKE RD
TROY, MI 48085


EAGLES NEST GALLERY, THE
50 HIGH ST
WESTERLY, RI 02891


EARTH AND IMAGES
15125 NORTH HAYDEN ROAD
SUITE 106
SCOTTSDALE, AZ 85260


EARTH INSPIRED LIVING
300-PARK AVE NORTH
WINTER PARK, FL 32789


EAST COAST HOLDINGS
10 WIGGINS RD
BEAUFORT, SC 29907


EAST COAST UMBRELLA
6321 ANDREW JACKSON HWY.
ATTN: SHARLENE FAULK
LAUREL HILL, NC 28351


EAST HAMPTON GARDENS
PO BOX 1886
EAST HAMPTON, NY 11937

```
EAST RIVER NURSERY
5659 DAKOTA AVE S
HURON, SD 57350


EAST TEXAS BRICK, PATIO & OUTD
3901 S SOUTHWEST LOOP 323
SSW
TYLER, TX 75701


EASTERLY COLEMAN FURNITURE
P O BOX 728
LEBANON, VA 24266


EASTERN FLORAL AND GIFTS
818 BUTTERWORTH SW
GRAND RAPIDS, MI 49504


EASTERN FURNITURE COMPANY
1231 COMSTOCK STREET
SANTA CLARA, CA 95054


EAU GALLIE FLORIST
1490 HIGHLAND AVE
MELBOURNE, FL 32935


EAV INTERIORS
2823 PROVIDENCE RD.
CHARLOTTE, NC 28211


EBEL INCORPORATED
222 MERCH MARTPLAZA,STE 15-121
CHICAGO, IL 60654


EBELING POOLS, INC
513 S. WALNUT
HUTCHINSON, KS 67501
```

ECHELON INTERIORS
17152 OLD JEFFERSON HWY
BATON ROUGE, LA 70817


ECLECTIC ARCHITECTURALS LLC
1201 CHAMPION WAY
LONGVIEW, TX 75604


ECLECTIC DECO (PANAMA)
2030 DOUGLAS RD
# 503
CORAL GABLES, FL 33134


ECLECTIC DESIGN SOURCE, LLC
7011 PRAIRIE DRIVE
SPRING GROVE, IL 60081


ECLECTIC HOME
345 W. 19TH ST
HOUSTON, TX 77008


ECO MULCH
6105 ST VINCENT
SHREVEPORT, LA 71106


ED CASTRO LANDSCAPE
1125 OLD ELLIS ROAD
ROSWELL, GA 30076


EDELWEISS
206 W. MAIN STREET
BERNE, IN 46711


EDEN FLORAL BOUTIQUE
33 EAST 12TH ST
CINCINNATI, OH 45202

EDEN INTERIORS
30 SOUTH CAYUGA RD.
WILLIAMSVILLE, NY 14221


EDEN LANDSCAPES
337 WAREHAM RD
RTE 6
MARION, MA 02738


EDENVERHOMES.COM
8200 ALBION ST
CENTENNIAL, CO 80122


EDGECOMB DESIGN
315 MEIGS RD A-406
SANTA BARBARA, CA 93109


EDGEWATER HOME FURNISHINGS
155 DIVISION AVENUE
EUGENE, OR 97404


EDGEWATER LINEN
P.O. BOX 1130
ATLANTIC Bch, NC 28512


EDITH WHITMAN INTERIORS
OLD AVON VILLAGE NORTH
RTE. 44 BLDG 20
AVON, CT 06001


EDLIN'S FRENCH ACCENTS
64 PEDDLER'S VILLAGE
P.O. BOX 31
LAHASKA, PA 18931


EDMAN FINE FURNITURE
110-OAKWAY R
EUGENE, OR 97401

EDWARDS FLORIST NORTHBROOK
1353 SHERMER ROAD
NORTHBROOK, IL 60062


EDWARDS GREENHOUSE
4106 SANDCREEK STREET
BOISE, ID 83703


EDWARDS ORCHARD
7061 CENTERVILLE RD
POPLAR GROVE, IL 61065


EGGPLANT
1011-A BRIDGE ROAD
CHARLESTON, WV 25314


EIGHTY FIVE BROAD
54 WEST BROAD STREET
CAMILLA, GA 31730


EILEEN JACKSON
196 MAGNOLIA STREET
SANTA ROSA BCH, FL 32459


EILEEN SUDLER
19700 BEACH ROAD
UNIT 6N
TEQUESTA, FL 33469


EL KAN DRUG INC
1033 NO KANSAS
LIBERAL, KS 67901


ELAM DESIGN
140 GREENRIDGE WAY
NEWNAN, GA 30265

```
ELAM'S HALLMARK
10621 TIERRASANTA BLVD
SAN DIEGO, CA 92124


ELBOW CREEK, LLC
1482 PINEAPPLE AVE.
MELBOURNE, FL 32935


ELEGANCE OUTBACK LLC
15006 WILLOW HILL LANE
CHESTERFIELD, VA 23832


ELEGANT ACCENTS
398 ADAMS ST.
ROCHESTER, PA 15074


ELEGANT ATTIC
1105 CANTON STREET
ROSWELL, GA 30075


ELEGANT CLUTTER
4750 NORRIS CANYON RD
SUITE E
SAN RAMON, CA 94583


ELEGANT EARTH ACCENTS
440 CHAPIN ROAD
CHAPIN, SC 29036


ELEGANT INTERIORS
2208 JENAMAR COURT
ROCKLIN, CA 95765


ELEGANT ORCHIDS
5185 CONKLIN DR
DELRAY Bch, FL 33484
```

ELEGANT PARCHMENT
20 RIFKIN COURT
MANALAPAN, NJ 07726


ELEGANTE OF PARK CITY
P O BOX 3540
PARK CITY, UT 84060


ELEMENTALS
10621 LOS ALAMITOS BLVD
LOS ALAMITOS, CA 90720


ELEMENTS
1205 B CHESTNUT
MURRAY, KY 42071


ELEMENTS
5107 MAIN STREET
WILLIAMSBURG, VA 23188


ELEMENTS BY K. SORBE
1701 W. MILWAUKEE AVE.
STORM LAKE, IA 50588


ELEMENTS EOM LLC
107 WEST GUNDLACH
COLUMBIA, IL 62236


ELEMENTS OF DESIGN
62 E GRANADA BLVD
ORMOND Bch, FL 32176


ELEMENTS OF DESIGN
812 EDGEWOOD DRIVE
KELLER, TX 76248

ELEMENTS OF DESIGN
P.O. BOX 1128
BETTENDORF, IA 52722


ELEMENTS OF STYLE INC
3712 E LAWNDALE DR
GREENSBORO, NC 27455


ELEPHANT WALK INTERIORS
1427-A ALDEN RD
ORLANDO, FL 32803


ELEVENTH HOUR
1922 MONROE AVE
ROCHESTER, NY 14618


ELISSA ANNUNZIATO
1016 OCEAN RD
PO BOX 1683
BRIDGEHAMPTON, NY 11932


ELIZABETH CLAIR'S
128 S. INDUSTRIAL ROAD
WILLOW BEND VILLAGE
TUPELO, MS 38801


ELIZABETH ELLIOTT DESIGNS
1200 CAMBRIDGE LANE
NEWPORT Bch, CA 92660


ELIZABETH GILLIN INTERIORS
400 WYEHWOOD RD
WESTFIELD, NJ 07090


ELIZABETH HILL INTERIORES
8451 CAZENOVIA ROAD
MANILUS, NY 13104

ELIZABETH ROBERTSON DESIGNS
4000 SHANNON LANE
DALLAS, TX 75205


ELIZABETH TAYLOR SATTERFIELD
INTERIOR DESIGN
42 NORTH CAUSEWAY
PAWLEYS Isle, SC 29585


ELIZABETHAN GARDENS, THE
1411 NATIONAL PARK DRIVE
MANTEO, NC 27954


ELLA'S
10686 FORD AVE
RICHMOND HILL, GA 31324


ELLEN GOLDEN
5701 KAVANAUGH BLVD
LITTLE ROCK, AR 72207


ELLEN'S ON ELM
841 ELM ST
WINNETKA, IL 60093


ELLENVILLE GARDEN CENTER
220 NE 11TH ST
BOCA RATON, FL 33432


ELLER AND OWENS
7555 GEORGIA HWY
FRANKLIN, NC 28734


ELLERBE FINE FOODS
1501 W. MAGNOLIA AVE.
FORT WORTH, TX 76104

ELLIS BROS. INC.
PO BOX 867
BINGHAMTON, NY 13902


ELLIS POTTERY
4810 HAZEL JONES RD.
BOSSIER CITY, LA 71111


ELLISON STREET INTERIORS
108 WEST ELLISON STREET
BURLESON, TX 76028


ELRODS FURNITURE
2309 SCURRY ST
PO BOX 2166
BIG SPRING, TX 79720


EMB INTERIORS
4510 HWY 22
MANDEVILLE, LA 70471


EMBELLISH
2108 FRONT ST
MERIDIAN, MS 39301


EMBELLISH
2303 RANCH RD 620 S, STE 135
LAKEWAY, TX 78734


EMBELLISH
5105 LAKESIDE AVENUE
RICHMOND, VA 23228


EMBELLISHMENTS INTERIORS
3462 S. ATLANTA PLACE
TULSA, OK 74105

EMILY JOUBERT HOME AND GARDEN
3036 WOODSIDE RD
WOODSIDE, CA 94062


EMLING FLORIST
144 EAST MAIN ST
DWIGHT, IL 60420


EMMA'S NEST
126 BLACKSTONE DR.
DANVILLE, CA 94506


EMORY STONE INTERIORS
714 ESTES RD
NASHVILLE, TN 37215


EMPORIUM AT THE RESERVE
401 CENTRAL AVE
LAUREL, MS 39440


EMPORIUM WORLD
915 MARSEILLES DRIVE
ATLANTA, GA 30327


EMPTY NEST-IA
33492 K22
SIOUX CITY, IA 51108


EMPTY VASE
9033 S.M. BLVD
WEST HOLLYWOOD, CA 90069


EMPTY VASE, THE
9033 SANTA MONICA BLVD
HOLLYWOOD, CA 90069

ENCHANTED
1204 MAIN STREET
LYNCHBURG, VA 24504


ENCHANTED COTTAGE - OK
745 NW 32ND PLACE
NEWCASTLE, OK 73065


ENCHANTED FLORIST, THE
139 SOUTH FAIRFAX ST
ALEXANDRIA, VA 22314


ENCHANTED FLORIST, THE
4800 CAMP BOWIE BLVD.
FORT WORTH, TX 76107


ENCHANTED FOREST, THE
10611 FM 2759
RICHMOND, TX 77469


ENCHANTED GARDENS
6420 FM 359
RICHMOND, TX 77469


ENGEL BURMAN GROUP
67 CLINTON ROAD
GARDEN CITY, NY 11530


ENGLISH CREEK GARDENS
1250 OHIO PIKE
SUITE # 135
AMELIA, OH 45102


ENGLISH GARDENS
1209 MAGNOLIA AVE.
BRUNSWICK, GA 31520

ENGLISH GARDENS
22536 FORD RD
DEARBORN HGTS, MI 48127


ENGLISH HEDGE ROW
406 NORTH LINCOLN
URBANA, IL 61801


ENGLISH IVY
250 DOUG BAKER BLVD
SUITE 100
BIRMINGHAM, AL 35242


ENGLISH PERIOD, THE
14900 WILSON RD
OKLAHOMA CITY, OK 73013


ENGLISH ROOM, THE
519 FENTON PLACE
CHARLOTTE, NC 28207


ENID FLORAL
1123 SOUTH VAN BUREN
ENID, OK 73703


ENJOY COMPANY
446 EAST BROADWAY
GRANVILLE, OH 43023


ENTRE NOUS
1414 SOUTH COLLEGE ROAD
LAFAYETTE, LA 70503


ENVIRONMENTS
3413 SOUTHWEST DRIVE
JONESBORO, AR 72404

EPICURE
714 COMMERCIAL AVENUE
ANACORTES, WA 98221


EPITOME HOME & GARDEN
121 NORTH 5TH
BOISE, ID 83702


ER ENERGY HOME AND COMFORT
3371 NORTH STATE STREET
UKIAH, CA 95482


ERIC KRAUSE DESIGNS
5504 NORTH CHEROKEE AVE.
TAMPA, FL 33604


Erie Insurance
c/o Laurence Covey
12121 Tech Rd P.O. Box 4409
Silver Spring, MD 20914


ERIN PAIGE PITTS INTERIORS
P.O. BOX 245
GIBSON Isle, MD 21056


ERIN'S MEADOW HERB FARM
132 ENGLAND LANE
CLINTON, TN 37716


ESIS agl Claims
C/o Judy Reis
P.O. Box 5127
Scranton, PA 18505-0559


ESPECIALLY FOR YOU
PO BOX 602
CHAPIN, SC 29036

ESPOSITO
2743 CAPITAL CIRCLE N.E.
TALLAHASSEE, FL 32308


ESSCO / SHOOZ TOO!!
732 E FIFTEENTH ST
YAZOO CITY, MS 39194


ESSNTIAL HOME FURNISHINGS
2480 OLD MILL LOOP ROAD
COEUR D' ALENE, ID 83814


ESTANCIA COLLECTION
12703 HIGHWAY 71
AUSTIN, TX 78738


ESTELLA'S
601 FRISCO AVE
METAIRIE, LA 70005


Estes
P O BOX 25612
RICHMOND, VA 23260


ESTILO INTERIORS AND GIFTS
1207 N. LOOP 1604 W
SUITE 106
SAN ANTONIO, TX 78258


ET CETERA - WI
507 SECOND ST
HUDSON, WI 54016


ETCETERA
4913 OLD BROWNSBORO RD
LOUSIVILLE, KY 40222

ETCETERA FLOWERS & GIFTS
1200 N MARKET ST
MARION, IL 62959


ETTA B & COMPANY
305 SOUTH LAMAR BLVD
OXFORD, MS 38655


EUCALYPTUS TREE
PO BOX 1372
NASHVILLE, IN 47448


EURICA
648 WYCKOFF AVE
WYCKOFF, NJ 07481


EURONEST
5700 WEST 36TH ST
MINNEAPOLIS, MN 55416


EUROPEAN HOME COLLECTIONS
P.O. BOX 507
HOLICONG, PA 18928


EUROPEAN MANOR
556 WASHINGTON STREET
WELLESLEY, MA 02482


EUROPEAN TREASURES
168 ALLEGHENY RIVER BLVD
VERONA, PA 15147


EVA MARIE'S
907 NORTH 8TH STREET
CLEAR LAKE, IA 50428

EVELYN'S JEWELRY
P.O. BOX 128
BARNWELL, SC 29812


EVENT NETWORK
ACCOUNTS PAYABLE
1010 TURQUOISE ST, SUITE 325
SAN DIEGO, CA 92109


EVERGREEN GARDENS
PO BOX 60
WATERBURY CTR, VT 05677


Evergreen Shipping Agency
100 Galleria Pkwy NW Ste 1020
Atlanta, GA 30339


EVERLASTING BLOOMS
1459 SPAULDING AVE SE
GRAND RAPIDS, MI 49546


EVERLASTINGS IN THE WILDWOOD
2577 W BREWER RD
OWOSSO, MI 48867


EVERY BLOOMING THING
444 SOUTH SEVENTH EAST
SALT LAKE CITY, UT 84102


EVERY NOOK & CRANNY
305 S. TOWNSEND
ADA, OK 74820


EVERYDAY GARDENER, THE
2905 OLD CANTON RD.
JACKSON, MS 39216

EVERYDAY GOURMET, INC.
1625 E COUNTY LINE RD #500
JACKSON, MS 39211


EVERYTHING UNIQUE
124 MAIN ST
INSIDE MICKIS INTERIORS
SULPHUR Spgs, TX 75482


EVERYTHING'S FABULOUS
106 N. 3rd STREET
BURLINGTON, KS 66839


EVOLUTIONS IN DESIGN
626 THIRD STREET
WAUSAU, WI 54403


EVON KIRKLAND INTERIORS
830 MEETING ST
WEST COLUMBIA, SC 29169


EWAY FURNITURE
401 CONGRESS AVE, STE 1540
**** SEE CRYSTAL *****
AUSTIN, TX 78701


EXCELSIOR HOME & DESIGN
6800 SOUTH 32ND ST
STE B
LINCOLN, NE 68516


EXECUTIVE CONNECTION OF LUBBOC
6808 78TH STREET
LUBBOCK, TX 79424


EXOTIC FLOWERS
609 AMERICAN LEGION HWY
ROSLINDALE, MA 02131

EXOTIC STONE CREATIONS
284 SPANISH TOWN RD
KINGSTON, JA


EXPERIENCE & CREATIVE DESIGN
510 UNION ST
SCHENECTADY, NY 12305


EXPERTISE
6720 SHADOW CREST DR
PLANO, TX 75093


EXPRESS PRODUCTS INC
1515 KINGFISHER DR
MARIETTA, GA 30062


Express Vending
5708 TREE SUMMIT PARKWAY
DULUTH, GA 30097


EXTERIOR DECORATING
KIM LEVEL
P.O. BOX 10965
TAMPA, FL 33679


EXTRA TOUCH, THE
1921 COLLAND DR NW
ATLANTA, GA 30318


EXURBIA SOTHEBY'S INT'L REALTY
1371 CULLASAJA CLUB DRIVE
HIGHLANDS, NC 28741


F P KOLBE
6 RIVER RD
POINT PLEASANT, PA 18950

F. WILLIAM BROWN INTERIORS
BILL BROWN
4309 PINE HEIGHTS DRIVE
ATLANTA, GA 30324


FABRIC TOWN
2686 E. MAIN ST.
VENTURA, CA 93003


FABRIC WAREHOUSE
10530 AIRLINE HWY
BATON ROUGE, LA 70816


FADDEGONS
1140 TROY SCHENECTADY ROAD
LATHAM, NY 12110


FAINTING COUCH INC, THE
1554 N. STANLEY AVE
LOS ANGELES, CA 90046


FAIRYTALE FLORALS
3321 JFK BLVD.  #D
N LITTLE ROCK, AR 72116


FAITH ETCHED IN STONE
305 POPE DR
MOUNT VERNON, TX 75457


FALLS FLOWERS, LLC
3421 CONRAD ST
PHILADELPHIA, PA 19129


FAMILY CHRISTIAN STORES
5300 PATTERSON AVE SE
GRAND RAPIDS, MI 49530

FAMILY FAIR
2162 E. DUDLEY
PASADENA, CA 91104


FAMILY RETAIL GROUP
5900 FORT DR
STE. 312
CENTREVILLE, VA 20121


FAMILY TREE GARDEN CENTER, THE
1983 EAST MAIN STREET
SNELLVILLE, GA 30078


FAMILY TREE NURSERY
8424 FARLEY STREET
OVERLAND PARK, KS 66212


FAMILY TREE, THE
1616 SYCAMORE
CORSICANA, TX 75110


FANCY DETAILS
GRADY MARKET BUILDING
259 ROSEHILL DR. NORTH
TALLAHASSEE, FL 32312


FANCY PLANTS
3010 W. ANDERSON LANE
STE K
AUSTIN, TX 78757


FAR FETCHED, LLC
dba BROWN
1601 HUGE OAKS
HOUSTON, TX 77055

FARM & GARDEN
ARBOREL TREE SERVICE
P.O. BOX 301
GIBSONIA, PA 15044


FARM AT GREEN VILLAGE, THE
403 GREEN VILLAGE RD.
GREEN Vill, NJ 07935


FARM BASKET, THE
2008 LANGHORNE RD
LYNCHBURG, VA 24501


FARMER JOE'S
12099 ROLFE HIGHWAY
SURRY, VA 23883


FARMER'S DAUGHTER
716 MOORESFIELD RD.
ROUTE 138
S. KINGSTOWN, RI 02879


FARMER'S DAUGHTER LANDSCAPE
5433 BEN FICKLIN
SAN ANGELO, TX 76904


FARMER'S WIFE, THE
339 S. DAVIE ST
GREENSBORO, NC 27401


FARMERS MARKET GARDEN CENTER
4110 N. ELSTON AVENUE
CHICAGO, IL 60618


FARMERS WIFE, THE
15790 FENTON HWY
WELSH, LA 70591

FARMHOUSE STORE, THE
221 EAST BROAD STREET
WESTFIELD, NJ 07090


FARWEST LANDSCAPE & GARDEN CT
5728 WEST STATE ST
BOISE, ID 83703


Fast Signs
1305 N Main St
High Point, NC 27262


FASTFURNISHINGS.COM
6043 DE LA ROSA LN.
OCEANSIDE, CA 92057


FAULKENBERRY SALES GROUP LLC
8 SAINT GEORGE CT.
LITTLE ROCK, AR 72211


FAUX EVER WALLS INC
dba FW INTERIORS
2781 WEST MAIN STREET
WAPPINGERS Fls, NY 12590


FAVORITE FINDS
325 KLEIN AVENUE
GLASGOW, MT 59230


FEATHER YOUR NEST
1016 M STREET
AURORA, NE 68818


FEATHER YOUR NEST
219 MEADOW RIDGE LANE
BOONES MILL, VA 24065

```
FEATHER YOUR NEST
PO BOX 351
PIGGOTT, AR 72454


FEATHER YOUR NEST/FRENCH QUART
11 N. BLOCK
FAYETTEVILLE, AR 72701


FEATHERED NEST
1914 M STREET
BELLEVILLE, KS 66935


FEATHERED NEST, THE
ATTN: DEBBIE SCHAFFER
13064 MOYES BLUFF CT
LOVETTSVILLE, VA 20180


FEATHERED NEST, THE
1203 WEST MIDWAY RD
FORT PIERCE, FL 34982


FEATHERS FOR HOME & GARDEN
270 EAST 17TH STREET
SUITE 3A
COSTA MESA, CA 92627


FEATHERSTONE HOME ACCENTS
PO BOX 27316
OVERLAND PARK, KS 66225


FedEx Freight
P O BOX 406708
ATLANTA, GA 30384


FedEx Office
P O BOX 672085
DALLAS, TX 75267-2085
```

FENTON GIFT SHOPS
420 CAROLINE AVE
WILLIAMSTOWN, WV 26187


FERGUSON GARDEN CENTER
3602 HWY 71
SPIRIT LAKE, IA 51360


FERGUSON HARDWARE
PO BOX 169
ROCKVILLE, IN 47872


FERGUSON HOUSE, INC
P.O. BOX 1315
NASHVILLE, IN 47448


FERGUSON'S FRAGRANT NURSERY
599 "A" AVENUE
LAKE OSWEGO, OR 97034


FERGUSON-PHILLIPS, LLC
4801 E. DOUGLAS
WHICHITA, KS 67218


FERN HILL ART OF THE STATE
PO BOX 204
SOUTH AMANA, IA 52334


FERTILE
1646 W. DIVERSEY PKWY
CHICAGO, IL 60614


FESTIVE LIVING LLC
P.O. BOX 1802
VICTOR, ID 83455

```
FESTIVITY
1145 ZONOLITE RD
STE 1
ATLANTA, GA 30306


FIDDLEHEAD DESIGNS
P.O. BOX 198
CASHIERS, NC 28717


FIDDLESTICKS
1601 SUMMITVIEW AVENUE
YAKIMA, WA 98902


FIELD CREEK 104
104 NORTH WASHINGTON STREET
CASPER, WY 82601


FIFTH AVENUE
6132 HWY. 6 NORTH
HOUSTON, TX 77084


FIFTH SEASON GARDENING CO
106 S GREENSBORO ST.
CARRBORO, NC 27510


FIFTH SEASON'S
25 MAIN ST
WELLSBORO, PA 16901


FIG EQUITIES LLC
1545 FOURTH ST. NORTH
St PETERSBURG, FL 33704


FIG LLC, THE
355 SAINT PAUL STREET
DENVER, CO 80206
```

FIGARO
904 WEST BLACKHAWK
CHICAGO, IL 60622


FILOLI GARDEN SHOP
86 CANADA RD
WOODSIDE, CA 94062


FINAL TOUCHES- HOME & GARDEN
P.O. BOX 1206
BLOWING ROCK, NC 28605


FINCHER'S, INC
301 HOWARD ST
GREENWOOD, MS 38930


FIND, THE
4865 LONGLEY LANE
# D
RENO, NV 89502


FINDERS KEEPERS
210 E. HACKBERRY STREET
FREDERICKSBURG, TX 78624


FINDINGS
1269 MAIN ST
ST. HELENA, CA 94574


FINDINGS
357 NORTHGATE DRIVE # 5
WARRENDALE, PA 15086


FINE DESIGN
6256 SHARON HILLS ROAD
CHARLOTTE, NC 28210

FINE DESIGN, LLC
1542 GREEN OAK PL
KINGWOOD, TX 77339


FINE DESIGNS SOFA GALLERY
22225 WOODVILLE ROAD
P.O. BOX 68
GENOA, OH 43430


FINE THINGS
1942 N. BRINDLEE MTN PKWY
ARAB, AL 35016


FINIAL FLOWERS
P.O. BOX 104
BRIDGEWATER, CT 06752


FINISHING TOUCH
15 OAKMAN LANE
COLUMBIA, SC 29209


FINISHING TOUCH
705 STILL BREEZE WAY
SACRAMENTO, CA 95831


FINISHING TOUCH, THE
1731 WEST BULLARD
SUITE #110
FRESNO, CA 93711


FINISHING TOUCH, THE
11700 DAN MAPLES DRIVE
CHARLOTTE, NC 28277


FINISHING TOUCH, THE
532 BROOKWAY BLVD
BROOKHAVEN, MS 39601

```
FINISHING TOUCHES
1304 THIRD AVE.
SPRING LAKE, NJ 07762


FINISHING TOUCHES
1721 WARREN AVE
CHEYENNE, WY 82001


FINISHING TOUCHES
3945 SOUTH 48TH
LINCOLN, NE 68506


FINISHING TOUCHES
505 GROUSE RIDGE DR
WHITEFISH, MT 59937


FINISHING TOUCHES
505 MAIN ST
JASPER, IN 47546


FINKE GARDEN & NURSERY
500 NORTH 66 ST
LINCOLN, NE 68505


FINNICUM HARDWARE & FURNITURE
BOX 270
122 BROADWAY
CULBERTSON, MT 59218


FIORI'S
728 BLOSSOM HILL RD.
LOS GATOS, CA 95032


FIRE, LEATHER & STUFF
3699 W. ELK DR.
POST FALLS, ID 83854
```

```
FIREFLY FANDANGO
12812 LINDRICK LANE
CHARLOTTE, NC 28277


FIRENZE ANTIQUES, GIFTS
114 WEST MOBILE ST
FLORENCE, AL 35630


FIREPLACE & VERANDAH
3939 FORESTAL AVE STE 200
ORLANDO, FL 32806


FIREPLACE AND CHIMNEY AUTHORIT
120 E. LAKE STREET
ELMHURT, IL 60126


FIRST BAPTIST CHURCH
7500 FAIRMONT PKWY
PASADENA, TX 77507


FIRST DIBS, LLC
15020 BRISTOL PARK PLACE
SUITE 400
EDMOND, OK 73013


FIRST IMPRESSIONS
3840 EDGEWOOD AVE., SOUTH
MINNEAPOLIS, MN 55426


FIRST IMPRESSIONS
P.O. BOX 426
HOPE, NJ 07844


FIRST PLACE (D J CO )
2929 N ROCK RD STE 165
WICHITA, KS 67226
```

FISCHER EVANS JEWELERS, INC.
801 MARKET STREET
CHATTANOOGA, TN 37402


FISHER'S DO IT CENTER HARDWARE
11881 LAKESIDE DRIVE
FISHERS, IN 46038


FISHERS
PO BOX 2100
SAG HARBOR, NY 11963


FITCH CREATIONS, INC
2000 FEARRINGTON VILLAGE
PITTSBORO, NC 27312


FIVE GOLD MONKEYS
4350-B OLD SHELL RD STE B
MOBILE, AL 36608


FLAG LADY GIFTS
398 W. LANCASTER AVE
WAYNE, PA 19087


FLAGSHIP MAIL ROOM & EMPORIUM
4700 HWY 365
SUITE A
PORT ARTHUR, TX 77642


FLAHERTY ENTERPRISES
PLANTS FOR ALL SEASON'S #2
6610 LOUETTA
SPRING, TX 77379


FLARE FOR OUTDOOR LIVING
7753 COX LANE
WEST CHESTER, OH 45069

FLEET PLUMMER
2437 BATTLEGROUND AVE
GREENSBORO, NC 27408


FLETCHER & LEE
12 MOUNTAIN BROOK CENTER
BOX 362
HIGHLANDS, NC 28741


FLEUR DE LIS
3913 CHENOWETH SQUARE
LOUISVILLE, KY 40207


FLEUR DE LIS
7437 CONESTOGA DR
GREENWELL SPRGS, LA 70739


FLEUR DE LYS
369 E. 17TH STREET
# 14
COSTA MESA, CA 92627


FLEURS EUROPEAN BOUTIQUE
215 SOUTH CT.
ST. MEDINA, OH 44256


FLEURT
4200 SHENANDOAH ST
UNIVERSITY PARK, TX 75205


FLEURTACIOUS DESIGNS
470 NORTH GREENBUSH RD
RT 4
RENSSELAER, NY 12144


FLINTRIDGE HOUSE
3515 N. VERDUGO RD
GLENDALE, CA 91208

FLORA
54 COVINGTON ST
ASHEVILLE, NC 28806


FLORA
PO BOX 4285
MCCALL, ID 83638


FLORA & AMBIENCE
415 S. CEDROS AVE
SUITE 140
SOLANA Bch, CA 92075


FLORA BELLA
7642 E. GRAY RD, STE 104
SCOTTSDALE, AZ 85260


FLORA HOME
P.O. BOX 549
YARMOUTH, ME 04096


FLORA SAVAGE
1301 ROYAL ST.
NEW ORLEANS, LA 70116


FLORA'S FEATHERED NEST
12211 RIVER RD
POTOMAC, MD 20854


FLORAL & HARDY LTD.
P.O BOX 1567
SKIPPACK, PA 19474


FLORAL ARTS
300 EAST GREENVILLE ST
ANDERSON, SC 29621

FLORAL DECOR STUDIO
2834 MARKET LOOP STE 100
SOUTHLAKE, TX 76092


FLORAL DESIGN BY KIM
789 CHRISTOPHER DR
FORSYTH, IL 62535


FLORAL ENCORES
2354 IMMOKALEE ROAD
NAPLES, FL 34110


FLORAL ENTERPRISES
1007 WAVECREST CT
RICHMOND, TX 77469


FLORAL PALETTE, THE
PO BOX 8415
RANCHO SANTA FE, CA 92067


FLORAL STUDIO
6510 FALLS ROAD
BALTIMORE, MD 21209


FLORAL TREE GARDENS
3601 NORTH DAVIS HIGHWAY
PENSACOLA, FL 32503


FLORAL TRENDS
5301 SOUTH SHAVER
HOUSTON, TX 77034


FLORENCE HAWKINS INTERIORS
418 DUKE ST
ALEXANDRIA, VA 22314

FLOURISHING ART
407 E 19th ST
BAKERSFIELD, CA 93305


FLOURNOY INTERNATIONAL ACCENT
ATTENTION: DEBBIE CORLEY
1100 BROOKSTONE CENTER PKWY
COLUMBUS, GA 31904


FLOWER BED, THE
6794 STEAMBOAT LANE
MAURICE, LA 70555


FLOWER BIN, THE
1805 NELSON RD
LONGMONT, CO 80501


FLOWER BUDS
3114 HEIGHTS VILLAGE
BIRMINGHAM, AL 35243


FLOWER CRAFT
6619 ELGIN LANE
BETHESDA, MD 20817


FLOWER DESIGN STUDIO
306 MID VALLEY CTR
CARMEL, CA 93923


FLOWER EXCHANGE
31 NORTH MAIN ST
ARAB, AL 35016


FLOWER HOUSE GARDEN CENTER
PO BOX 66
MOHALL, ND 58761

```
FLOWER JOY
1237 LAKE POINT DRIVE
BIRMINGHAM, AL 35244


FLOWER KIOSK
61 MARKET STREET
PORTSMOUTH, NH 03801


FLOWER LADY, THE
1460 UNDERWOOD AVE.
WAUWATOSA, WI 53213


FLOWER MART BY SUNRISE
4002 HILLSBORO RD
NASHVILLE, TN 37215


FLOWER PATCH
640-A NORTH CHURTON STREET
HILLSBOROUGH, NC 27278


FLOWER PATCH & MORE
925 S. SPRINGFIELD
BOLIVAR, MO 65613


FLOWER POWER
2101 E VIRGINIA AVE
DENVER, CO 80209


FLOWER POWER
PO BOX 1478
PT. REYES STAT, CA 94956


FLOWER POWER INC.
3803 YOUREE DRIVE
SHREVEPORT, LA 71105
```

```
FLOWER SHOP IN GLENCOE, THE
693 VERNON AVENUE
GLENCOE, IL 60022


FLOWER SHOPPE, THE
147 EAST BROAD STREET
OZARK, AL 36360


FLOWER SOURCE, THE
W156 N11124 PILGRIM RD.
GERMANTOWN, WI 53022


FLOWERLAND
1209 EAST 8TH STREET
ODESSA, TX 79761


FLOWERMART
225 EAST INDIANTOWN RD
JUPITER, FL 33477


Flowers 'N Such
3420 East Baseline Rd Ste 105
Mesa, AZ 85204


FLOWERS BY GIRLFRIENDS
202 N. KANSAS
LIBERAL, KS 67901


FLOWERS BY RUZEN
520 WASHINGTON ROAD
NEWTON, KS 67114


FLOWERS BY YOSHI
2103 RAGLAND DRIVE
HOUSTON, TX 77067
```

FLOWERS BY YUKIE
916 NORTH UNION ST
WILMINGTON, DE 19805


FLOWERS ETC
900 W B ST
RUSSELLVILLE, AR 72801


FLOWERS EXPRESS
217 S. MAIN STREET
YUMA, CO 80759


FLOWERS FROM HANNAH
1098 MT. KEMBLE AVE.
MORRISTOWN, NJ 07960


FLOWERS FROM THE HEART
1126 EAST MAIN STREET
PHILADELPHIA, MS 39350


FLOWERS N SUCH
3420 E. BASELINE RD
SUITE #105
MEZA, AZ 85204


FLOWERS N THINGS
222 N MAIN STREET
WEST, TX 76691


FLOWERS OF THE MEADOW, INC
P.O. BOX 456
BLUE HILL, ME 04614


FLOWERS ON CHESTNUT
1 CHESTNUT
NANTUCKET, MA 02554

```
FLOWERS ON MAIN ST.
85 ALBANY ST.
CAZENOVIA, NY 13035


FLOWERS UNLIMITED
144 NORTH QUEEN STREET
MARTINSBURG, WV 25401


FLOWERS, STICKS & STONES LLC
184 ST. MARKS AVE
BROOKLYN, NY 11238


FLURRY'S PHARMACY
101 E. MAIN
WINNFIELD, LA 71483


FLYING PIG, LLC, THE
N6975 STATE HIGHWAY 42
ALGOMA, WI 54201


FOB SAINT LOUIS
157 LAMP & LANTERN VILLAGE
ST. TOWN & CTRY, MO 63017


FOCUS INTERIOR DESIGN
1430 CHATTAHOOCHEE AVENUE
ATLANTA, GA 30318


FOCUSED ON WINE
P.O. BOX 453
KELSEYVILLE, CA 95451


FOGLER'S GREENHOUSE INC.
3979 N ROCHESTER RD
ROCHESTER, MI 48306
```

```
FOLLY
116 LAURENS STREET
AIKEN, SC 29801


FONTAINE
811 EAST JOHNSON STREET
MADISON, WI 53703


FOOTSIES FOOTWARE
4135 DR. MARTIN LUTHER KING JR
FORT MYERS, FL 33916


FOR ALL OCCASIONS - TX
7069 OLD KATY RD
HOUSTON, TX 77024


FOR EVERY SEASON
7600 E PARK MEADOWS DR
#250
LONE TREE, CO 80124


FOR FRIENDS
869 E. HIGH STREET
LEXINGTON, KY 40502


FOR ME & MY HOUSE
112 SE  A ST
BENTONVILLE, AR 72712


FOR THE GARDEN
6703 TELEGRAPH RD.
ST LOUIS, MO 63129


FORBIDDEN FRUIT
173 COMMERCIAL ST.
PROVINCE TOWN, MA 02657
```

FORD & CO
dba ALADDINS HALLMARK SHOP
2119 N. BRIDGE ST.
ELKIN, NC 28621


FOREST COLLECTION
23998 HIGHWAY 59 NORTH
KINGWOOD, TX 77339


FOREVER SPRING
9720 S. VIRGINIA ST.
SUITE B
RENO, NV 89511


FORTIN IRONWORKS
944 WEST FIFTH AVENUE
COLUMBUS, OH 43212


FORTNIGHT ACCENTS
6911 E 116TH ST.
BIXBY, OK 74008


FOSTER'S GREENHOUSE
17175 VIRGIL GOODE HWY
ROCKY MOUNT, VA 24151


FOUND/ DOMESTIC BLISS
166 WEST MAIN ST
MESA, AZ 85201


FOUNTAIN'S GREEN 'GROW'CERY
3100 EAST REED ROAD
GREENVILLE, MS 38703


FOUR CORNERS HOME
71 THOMPSON ST
ASHEVILLE, NC 28803

FOUR SEASON CHRISTMAS &
GARDEN CENTER
127 FOXWOOD DR.
HENDERSONVILLE, NC 28791


FOUR SEASONS ANTIQUES
2910 18TH ST. SOUTH
HOMEWOOD, AL 35209


FOUR SEASONS GARDEN ART
2029 UTICA ROAD
CRYSTAL Spgs, MS 39059


FOUR SEASONS INTERIORS, INC
7730 N KINGS HIGHWAY
MYRTLE Bch, SC 29572


FOUR SEASONS LANDSCAPING, INC.
525 CHAMBLIN ROAD
GROVETOWN, GA 30813


FOWLER & MOORE INTERIORS
1721 SO CATALINA AV
REDONDO Bch, CA 90505


FOX COUNTRY STORE
P O BOX 875
BURNSVILLE, NC 28714


FOXFIRE GALLERY & KITCHEN SHOP
2222 AUGUSTA ST, UNIT #1
GREENVILLE, SC 29605


FOXYWARES
11678 LADY ANNE CIRCLE
CAPE CORAL, FL 33991

FRAGMENTS
233 S MILFORD ROAD
HIGHLAND, MI 48357


FRAICHE
304 LIBBIE AVE.
RICHMOND, VA 23226


FRAME HOUSE GALLERY
7836 COOPER RD
CINCINNATI, OH 45242


FRAMEWORKS
10 WALL STREET
BURLINGTON, MA 01803


Francesco Pollari
17 Petunia Court
Staten Island, NY 10307


FRANCIE HARGROVE
34 HIGH MOUNTAIN DRIVE
#10
CASHIERS, NC 28717


FRANK COUNTY MARKET
58 MARKET ST-A
ELKHORN, WI 53121


FRANK GEIGER, INC.
dba GEIGER'S GARDEN CENTERS
1135 POST ROAD EAST
WESTPORT, CT 06880


FRANKLIN FLOWER & GIFT GALLERY
1152 COLUMBIA AVE
FRANKLIN, TN 37064

FRANKLIN HILL INTERIORS
6555 US HWY 98 W
SUITE 26
HATTIESBURG, MS 39402

FRANKLY FABULOUS
5523 REGENCY DRIVE
SUGAR LAND, TX 77479

FRAZEE GARDENS
3480 N STATE RD 267
BROWNSBURG, IN 46112

FRECKLEFARM
14913 LAKESIDE RD
LAKESIDE, MI 49116

FREDERICK INTERIORS
10685 E. REDFIELD ROAD
SCOTTSDALE, AZ 85255

FREESTYLE, INC.
5232 7TH COURT SOUTH
BIRMINGHAM, AL 35212

FRENCH BOUTIQUE,  THE
2243 OLD BRICK RD.
GLEN ALLEN, VA 23060

FRENCH FLEA MARKET, THE
7805 CARRIKER WILLIAMS ROAD
MONROE, NC 28110

FRENCH INFLUENCES
1305 LA MESA CT
TITUSVILLE, FL 32780

FRENCH LICK RESORT
8670 WEST STATE ROAD 56
FRENCH LICK, IN 47432


FRENCH MARKET ANTIQUES
203 CENTRE STREET
FERNANDINA BCH, FL 32034


FRENCH PEAS
PO BOX 236
FLINT, TX 75762


FRENCH QUARTER, THE
9339 ROSEDALE HWY
BAKERSFIELD, CA 93312


FRESE ORNAMENTAL NURSERY, INC.
3100 NORTH 18TH STREET
QUINCY, IL 62305


FRESH IDEAS
1455 HWY 395 N
GARDENERVILLE, NV 89410


FRESH MARKET, THE
PO BOX 29567
GREENSBORO, NC 27408


FRESH STYLE
130 WISON PIKE CIRCLE
BRENTWOOD, TN 37027


FRIED GREEN TOMATOES
27229 ROWNTREE ROAD
BURLINGTON, WI 53105

```
FRIEDRICKS INTERIOR DESIGN
4 MACDONALD AVENUE
ARMONK, NY 10504


FRIEZE
1922 EAST SUNRISE BLVD
FORT LAUDERDALE, FL 33304


FRIO'S DRY FIFTY
P.O. BOX 6
CONCAN, TX 78838


FROM OUR HOUSE TO YOURS
324 N. MAIN ST
GARDEN CITY, KS 67846


FRONTGATE (CINMAR)
5566 WEST CHESTER RD
WEST CHESTER, OH 45069


FRUGAL FABRIC AND DESIGNS
7415 BREEZE BAY ROAD
CUMMING, GA 30041


FTD.COM
ATTN: ACCOUNTS PAYABLE
3113 WOODCREEK DR
DOWNER'S GROVE, IL 60515


Fuel Barons
297 Kingsbury Grade, Suite 100
Box 4470
Stateline, NV 89449-4470


FUEL BARONS INC
attn: GENE HAMMOND
10 WATERLINE DR
GREENSBORO, GA 24755
```

FULL MOON, THE
3625 KAVANAUGH BLVD
LITTLE ROCK, AR 72205


FULL SUN
606 SOUTHWEST DR
JONESBORO, AR 72401


FULLER INTERIORS
612 WINSFORD ROAD
BRYN MAWR, PA 19010


FULLER'S HOME AND HARDWARE INC
35 EAST FIRST STREET
HINSDALE, IL 60521


FURNISHED HOME,  A , LLC
4623 GRAND DELL DR.
CRESTWOOD, KY 40014


FURNISHINGS
SCHMITT & COMPANY
P.O. BOX 2086
YOUNTVILLE, CA 94599


FURNITURE BARN
205 WASHINGTON AVE.
ACROSS FROM COURTHOUSE
UNION CITY, TN 38261


FURNITURE DIRECT
7660 DEAN MARTIN DR.
LAS VEGAS, NV 89139


FURNITURE DISCOUNT CENTER
11700 LIVINGSTON ROAD
FORT WASHINGTON, MD 20744

FURNITURE DISCOUNTERS
4150 LAFAYETTE RD.
SUITE A
INDIANAPOLIS, IN 46254


FURNITURE FINESSE
700 WEST MARKET STREET
YORK, PA 17401


FURNITURE GOURMET, INC
4533 S. DELAWARE AVE
SPRINGFIELD, MO 65804


FURNITURE SHOWCASE AND DESIGN
1475 MARKET STREET
TALLAHASSEE, FL 32312


FURNITURE STORE, THE
5876 DURAND AVE
RACINE, WI 53406


FUZZY ANTLER, THE
901 FRONT ST
SUITE #100
LOUISVILLE, CO 80027


G & S INVESTMENTS
DBA ZUZU'S TRUNK
P.O. BOX 340
DAVIDSON, NC 28036


G G BLOOM
18 BAYSHORE PINES CT.
DESTIN, FL 32550


G GROUP
1119 CENTRAL AVE SOUTH
KENT, WA 98032

G. WHIZ
724 W. NORTHWEST HWY
BARRINGTON, IL 60010


GAEL SOSINSKY PHOTOGRAPHY
9685 RODDEN ROAD
OAKDALE, CA 95361


GAIL & PAUL JONES
1021 COBB RD
HIGHLANDS, NC 28741


GAIL CLARIDGE DESIGNS
2772 TOWNSGATE RD
WESTLAKEVill, CA 91361


GAINAN'S FLOWERS & GARDEN
PO BOX 1157
BILLINGS, MT 59103


GAL ASHER / BEL AIR ROAD LLC
1214 BEVERLY VIEW DR
BEVERLY HILLS, CA 90210


GALERIA DE MARIA LLC
915 CORAL WAY
CORAL GABLES, FL 33134


GALES WESTLAKE GARDEN CTR INC
24373 CENTER RIDGE ROAD
WESTLAKE, OH 44145


GALLERY 143
4195 MASSILLON RD
UNIONTOWN, OH 44685

GALLERY CLASSIC - TOPEKA
3400 SW TOPEKA BLVD
TOPEKA, KS 66611


GALLERY INTERIORS
2702 2ND AVE NORTH
BILLINGS, MT 59101


GALLERY INTERIORS, THE
5760 SW 4OTH STREET
(BIRD ROAD)
MIAMI, FL 33155


GALLERY INTERIORS, THE
10759 PRESTON ROAD #200
DALLAS, TX 75230


GALLERY OF LIGHTING
533 NORTH PLEASANTBURG DRIVE
GREENVILLE, SC 29607


GALLERY OF LIGHTS, THE
2900 GILMER ROAD
LONGVIEW, TX 75604


GAMBLIN GIRLS
LOC. INSIDE THE CANOPY STORE
2101 W WADLEY AVE., STE 22
MIDLAND, TX 79705


GAMMY'S GIFTS
7181 FIRETOWER ROAD
KILN, MS 39556


GANDER MOUNTAIN
ATTN: ACCOUNTS PAYABLE
180 5TH ST E STE 1300
SAINT PAUL, NC 55101

GARDEN AND GUEST
3144 PIEDMONT LAKE RD.
PINE MOUNTAIN, GA 31822


GARDEN ART  ETC
518 LASKIN ROAD
VIRGINIA Bch, VA 23451


GARDEN BARN, THE
3445 SEMINOLE TRAIL
SUITE 302
CHARLOTTESVILLE, VA 22911


GARDEN BOUTIQUE
100 REYNOLDA VILLAGE
WINSTON-SALEM, NC 27106


GARDEN BOUTIQUE, THE
ATTN: GINGER DELATORRE
28129 ROYAL RD.
CASTAIC, CA 91384


GARDEN BOX
3640 DAM NECK ROAD
STE 814
VIRGINIA Bch, VA 23453


GARDEN BY EMILY
125 W 2700 SOUTH
SALT LAKE CITY, UT 84115


GARDEN CENTER & FLORAL
1080 JOHNSON STREET SE
DAWSON, GA 39842


GARDEN CENTER WEST
11500 FAIRVIEW AVENUE
BOISE, ID 83713

GARDEN CENTER, THE
7422 SILVERTHORN DRIVE
MAURICE, LA 70555


GARDEN CITY FURNITURE
2444 HWY 17 SOUTH
GARDEN CITY, SC 29576


GARDEN COACH, THE
6336 ROSWELL ROAD NE
SANDY Spgs, GA 30328


GARDEN COMPANY
2218 MISSION STREET
SANTA CRUZ, CA 95060


GARDEN COTTAGE
1211 MOUNT KEMBLE AVE
MORRISTOWN, NJ 07960


GARDEN COTTAGE KEY WEST
520 SOUTHARD STREET
KEY WEST, FL 33040


GARDEN DANCE
10 N. FRONT STREET
YAKIMA, WA 98901


GARDEN DELIGHTS, LLC
705 WRIGHT RD
PINE MOUNTAIN, GA 31822


GARDEN DESIGN WAREHOUSE
18187 EUCLID ST.
FOUNTAIN VALLEY, CA 92708-6109

GARDEN DISTRICT
5040 SANDERLIN
STE 109
MEMPHIS, TN 38117


GARDEN DISTRICT
137 TENTH STREET NORTH
NAPLES, FL 34102


GARDEN FEVER
3433 NE 24TH AVE.
PORTLAND, OR 97212


GARDEN GALLERY, THE
680 EMBARCADERO
MORRO BAY, CA 93442


GARDEN GALS
4782 LAYFIED DRIVE
DUNWOODY, GA 30338


GARDEN GATE FLORAL
301 N. MAIN ST
PO BOX 950
MACKINAW, IL 61755


GARDEN GATE NURSERY
136 HILLVIEW BLVD.
HENDERSONVILLE, NC 28792


GARDEN GATE NURSERY
N48 W30756 HILL ST
HARTLAND, WI 53029


GARDEN GATE, THE
2918 METAIRIE RD
METAIRIE, LA 70001

GARDEN GATE, THE
5872-B SUNSET DRIVE
SOUTH MIAMI, FL 33143


GARDEN GATE, THE
P O BOX 608
WILSON, NY 14172


GARDEN GIRL
25 NORTH FRONT ST SHOP 2
YAKIMA,, WA 98901


GARDEN GROUP, THE
PO BOX 20
WASHINGTON CRSG, PA 18977


GARDEN HEIGHTS NURSERY
1605 S. BIG BEND BLVD
RICHMOND, MO 63117


GARDEN HOUSE, THE
650 CANAL ST
KING CITY, CA 93930


GARDEN HOUSE, THE
906 S. CLAREMONT ST.
SAN MATEO, CA 94402


GARDEN MARKET, THE
3811 SANTA CLAUS LANE
CARPENTERIA, CA 93013


GARDEN MARKET, THE
839 S. MAIN ST.
WAKE FOREST, NC 27587

GARDEN PATH COMPANY, THE
864 WEST HAPPY CANYON
SUITE 100
CASTLEROCK, CO 80108


GARDEN PORCH, THE
126 N. WENATCHEE AVE
WENATCHEE, WA 98801


GARDEN ROOM
2107 EAST CAPITOL DRIVE
SHOREWOOD, WI 53211


GARDEN ROOM, THE
1006 HARRIS AVE
#120
BELLINGHAM, WA 98225


GARDEN SECRETS
6601 MORRISON BLVD.
CHARLOTTE, NC 28211


GARDEN SHED, THE
10662 CHAPMAN RD.
ROSEDALE, WA V0X1X2


GARDEN SHOP AT TRILLIUM COVE
137 PAINTED TRILLIUM WAY
TOWNSEND, TN 37882


GARDEN SHOP, THE
LEWIS GINTER BOTANICAL GARDEN
1800 LAKESIDE AVE
RICHMOND, VA 23228


GARDEN SHOPPE, THE
901 S. 21ST STREET
PADUCAH, KY 42003

GARDEN SPECIALTIES
27 COOGAN BLVD.
BLDG. 8E
MYSTIC, CT 06355


GARDEN SPOT
515 W. RIO ROAD
CHARLOTTESVILLE, VA 22901


GARDEN SPOT
7070 ROBERT BLVD.
SLIDELL, LA 70458


GARDEN STYLE
4815 OLD BULLARD RD.
SUITE 106
TYLER, TX 75703


GARDEN STYLE LIVING
3918 WASHINGTON ROAD
MCMURRAY, PA 15317


GARDEN SUPPLY
1421 OLD APEX RD.
CARY, NC 27513


GARDEN SWING, THE
2738 HARDWICK STREET
LAKEWOOD, CA 90712


GARDEN TREASURES
P.O. BOX 966
29350 MATHEWSTOWN ROAD
EASTON, MD 21601


GARDEN TREASURES
3404 BELLE MEADE DR.
WILSON, NC 27896

GARDENAIRE, THE
2025 W. PINEHOOK RD.
LAFAYETTE, LA 70508


GARDENER BRAD
584 CASTRO STREET
SUITE 248
SAN FRANCISCO, CA 94114


GARDENER'S COTTAGE, THE
34 ALL SOULS CRESENT
ASHEVILLE, NC 28803


GARDENER'S GALLERY
2805 2nd AVENUE SOUTH
SUITE 300
BIRMINGHAM, AL 35233


GARDENER'S GATE, THE
PO BOX  2982
SUWANEE, GA 30024


GARDENER'S LANDSCAPE
535 EAST UWCHLAN AVE
CHESTER Spgs, PA 19425


GARDENER'S SUPPLY COMPANY
128 INTERVALE ROAD
BURLINGTON, VT 05401


GARDENIA RANCH
300 HOMESTEAD RIDGE
NEW BRAUNFELS, TX 78132


GARDENOLOGY
587 SOUTH COAST HWY 101
ENCINITAS, CA 92024

GARDENS OF BABYLON
900 ROSA L PARKS BLVD
NASHVILLE, TN 37208


GARDENS OF WOODSTOCK
5211 SWANSON ROAD
WOODSTOCK, IL 60098


GARDENS, THE
9542 S UNIVERSITY BLVD
HIGHLAND RANCH, CO 80126


GARELICK & HERBS
1799 POST RD. EAST
WESTPORT, CT 06880


GARNISH BY GARRICK
409 BEECHWOOD LANE
MADISON, MS 39110


GARY C MOTLEY DESIGNS
2246 ROSWELL ROAD
MARIETTA, GA 30062


GARY MARSHALL ASSOCIATES
4451 PINE RIDGE CIRCLE
ATLANTA, GA 30338


GARY RIGGS INTERIORS
505 CENTURY PARKWAY
STE 250
ALLEN, TX 75013


GARY'S FLORAL GALLERY
1800 INDUSTRIAL
ABILENE, TX 79602

Gas South
P O BOX 530552
ATLANTA, GA 30353-0552


GASLAMP ANTIQUES
633 ELAINE DR.
NASHVILLE, TN 37211


GASPERETTI'S DISTRIBUTING, INC
6919 24TH STREET WEST
UNIVERSITY PLC, WA 98466


GATE, THE
3742 SE. OCEAN BLVD
STUART, FL 34996


GATEGA INTERIOR DESIGN
18 ORCHARD WAY SOUTH
ROCKVILLE, MD 20854


GATEWAY GARDEN HOME CENTER
GATEWAY FEED & SEED INC.
530 GARFIELD AVE
LOVELAND, CO 80537


GATEWAY LIQUOR
19049 CADY RD.
ADAMS CENTER, NY 13606


GATHERING-FLORAL & EVENT DESIG
507 1/2 KING ST.
CHARLESTON, SC 29403


GATHERINGS
9821 MONTGOMERY BLVD NE
SUITE A
ALBUQUERQUE, NM 87111

GATHERINGS
511 CANDLER LANE
MADISON, GA 30650


GATHERINGS
7541 N ACADEMY BLVD
Colorado Sprgs, CO 80920


GAUDIE & CO
1143 BOSTON AVE
NEDERLAND, TX 77627


GAY LAWSON
106 WAVERLY WALK
DOUGLASVILLE, GA 30134


GAZEBO GARDENS & GIFT SHOP
3204 NORTH VAN NESS BLVD
FRESNO, CA 93704


GDC- GREGORIE DOUGLAS & CO
1290 SAM RITTENBERG BLVD.
CHARLESTON, SC 29407


GEHLHAUSEN FLORAL
735 S. GREEN RIVER RD
EVANSVILLE, IN 47715


GEMS ETC
1315 N. GRADY STREET
ALTUS, OK 73521


GENA RAYMON, LLC
362 GULF BREEZE PKWY 103
GULF BREEZE, FL 32561

GENERAL STORE OF MINNETONKA
14401 HIGHWAY 7
MINNETONKA, MN 55345


GENRICH'S GARDEN CENTER
375 COOPER ROAD
ROCHESTER, NY 14617


GENTRY
6047 MAGAZINE ST
NEW ORLEANS, LA 70118


GENTRY DRUGS
551 MEMORIAL PKWY, EAST
ALICEVILLE, AL 35442


GENU WINE
6503 FM 1488
MAGNOLIA, TX 77354


GEOCOMM
3021 E. HILLCREST DR.
WESTLAKE VILL, CA 91362


GEORGE
3182 MADISON ROAD
CINCINNATTI, OH 45209


GEORGE AND LOUIE'S
103 JUNIUS STREET
THOMASVILLE, GA 31792


Georgia Department of Revenue
P.O. Box 105408
Atlanta, GA 30348

GEORGIES HOME AND GARDEN
7 YORK ST
(FORMERLY FIONA'S PORCH)
YORK, ME 03909


GERTEN GREENHOUSES
5500 BLAINE AVE
IN GROVE HGTS, MN 55076


GERVASI VINEYARD & ITALIAN BIS
1700  55TH STREET
CANTON, OH 44721


GG BLOOM
36236 EMERALD COAST PKWY.
SUITE C
DESTIN, FL 32541


GG GANACHE
301 MAIN ST
MARBEL FALLS, TX 78654


GIANI
2486 S 3RD AVE
WALLA WALLA, WA 99362


GIANT EAGLE INC
101 KAPPA DRIVE
PITTSBURGH, PA 15238


GIBSON ANDERSON
2539 ROCKY RIDGE ROAD
BIRMINGHAM, AL 35243


GIBSON'S
P.O. BOX 11891
KNOXVILLE, TN 37939

GIBSON'S DISCOUNT DRUGS & GIFT
716 EAST 16TH AVENUE
SUITE 1
CORDELE, GA 31010


GIBSON'S PHARMACY & UNIQUE GIF
2610 CENTRAL AVENUE
DODGE CITY, KS 67801


GIDEON RIDGE INN
PO BOX 1929
BLOWING ROCK, NC 28605


GIFT BASKETS
4914 50th ST
LUBBOCK, TX 79414


GIFT GARDEN & HOME
1016 DIFFLEY RD
SUITE # 500
EAGAN, MN 55123


GIFT GARDEN, THE
MILTON MARKETPLACE
10 BASSETT ST
MILTON, MA 02186


GIFT HORSE
7288 LANDCASTER PIKE
HOCKESSIN, DE 19707


GIFT HORSE,THE
36 WEST LAKE ST.
MADISONVILLE, KY 42431


GIFT HOUSE
525 MISSION BLVD
FAYETTEVILLE, AR 72701

GIFT N GO
301 S. HILLS VILLAGE MALL
PITTSBURGH, PA 15241


GIFT NICHE, THE
101 MARKET SQUARE
ROANOKE, VA 24011


GIFT OF GAB, THE
1214 CIT AVE N.
RIPLEY, MS 38663


GIFT SHOP, THE
103 SOUTH BROAD ST.
THOMASVILLE, GA 31792


GIFT-TIQUES
PO BOX 1776
FLIPPIN, AR 72634


GIFTABLES
2109 CROGHAN CROSS
LOUISVILLE, KY 40207


GIFTED GARDENER, THE
8935 MANCHESTER RD
SAINT LOUIS, MO 63144


GIFTS AND GRACES
50 CYPRESS POINT PKWY STE. A1
PALM COAST, FL 32164


GIFTS AT THE CARRIAGE SHOP
295 ROSEHILL DR E.
TALLAHASSEE, FL 32312

GIFTS ETC
413 MAIN ST
COLUMBUS, MS 39701


GIFTS ETC
424 MAIN ST
SCOTT CITY, KS 67871


GIG HARBOR ACE HARDWARE
4816 POINT FOSDICK DRIVE N.W.
GIG HARBOR, WA 98335


GILBERT'S GATE
1101  25TH STREET
SNYDER, TX 79549


GILDED CAGE, THE
58 MAIN ST.
MIDDLEBURY, VT 05753


GILMORE GIRLS, LLC dba
LAMB'S EARS LTD
70 CHURCH STREET
MOUNTAIN BROOK, AL 35213


GINA E. INTERIORS
3 WOODEDGE LANE
GLEN HEAD, NY 11545-3103


GINA LUCCHI INTERIORS
P.O. BOX 50790
MIDLAND, TX 79710


GINA'S CUSTOM FRAMING
P.O. BOX 312
ELKHART LAKE, WI 53020

GINGER BARBER DESIGN
2025 W. ALABAMA STREET
HOUSTON, TX 77098


GINGER'S UPTOWN
721 5TH AVE.
CLAY CENTER, KS 67432


GINGHAM DAISY, THE
102 E. FRONT ST
BURLINGTON, NC 27215


GINNY'S ORCHIDS
1151 VIA SALERNO
WINTER PARK, FL 32789


GIRLFRIENDS
316 MAIN ST
GRAND JUNCTION, CO 81501


GIRLY GIRL THINGS
2546 TETON STONE RUN
ORLANDO, FL 32828


GITCHE' YAH YAH
KIRKWOOD STATION
1963 HOSEA WILLIAMS DR. R106
ATLANTA, GA 30317


GIVERNY GARDENS
550 CENTER ST.
JUPITER, FL 33458


GIVIN HOUSE, THE
410 D'ONOFRIO DR
MADISON, WI 53719

GIVING TREE, THE
201 N. GAYLORD AVE.
LUDINGTON, MI 49431


GKGC ENTERPRISE LLC
8 S MAIN ST
ALGONQUIN, IL 60102


GLASGOW GREENHOUSE
80970 COUNTY RD. 687
HARTFORD, MI 49057


GLEANER, THE
1488 COUNTY RD 995
ASHLAND, OH 44805


GLEDHILL NURSERY
660 MOUNTAIN RD.
WEST HARTFORD, CT 06117


GLEN ROSE DISCOUNT DRUG
P.O. BOX 787
GLEN ROSE, TX 76043


GLENDA'S HALLMARK
300 W MAIN STREET
BLYTHEVILLE, AR 72315


GLENSHEEN INTERIORS
110 ROBYN STREET
ATHENS, GA 35611


GLOBAL CREATIONS
66-079 KAMEHAMEHA HWY
HALEIWA, HI 96712

GLOBAL GATHERINGS
18834 PENINSULA COVE LANE
CORNELIUS, NC 28031


GLYN WEAKLEY LTD.
3489 NORTHSIDE PKWY NW
ATLANTA, GA 30327


GMK ASSOCIATES INC
1201 MAIN STREET
SUITE 2100
COLUMBIA, SC 29201


GO WEST GALLERY INC.
THE MARTIN COLLECTION
73-260 EL PASEO #3
PALM DESERT, CA 92260


GODFREY DESIGN CONSULTANTS INC
124 E. WELBORNE AVE.
SUITE 3
WINTER PARK, FL 32789


GOLD COAST GARDENS
4 JAMES DRIVE
OCEAN, NJ 07712


GOLD CONNECTION, THE
P.O. BOX 668
WINFIELD, AL 35594


GOLD'N COUNTRY GIFTS
E 6707 HWY X
WEYAUWEGA, WI 54983


GOLDEN GRIFFIN
104 LONGWOOD DRIVE, SE
HUNTSVILLE, AL 35801

GOLDEN ROAD MOTOR INN
DBA: ATLANTIS CASINO RESORT
PO BOX 70130
RENO, NV 89502


GOOD & PERFECT GIFTS LLC
3980 JR PREWITT PARKWAY
OSAGE Bch,, MO 65065


GOOD & WHITE ANTIQUES
PO BOX 1137
WEST FALMOUTH, MA 02574


GOOD EARTH GARDEN CENTER
1330 N. WALNUT ST
Colorado Sprgs, CO 80905


GOOD FOOD GOOD THINGS
865 BOSTON POST RD
DARIEN, CT 06820


GOOD HOUSE ACCENTS
3702 MAPLECREST ST
TEXARKANA, TX 75503


GOOD LIFE, THE - FL
2355 VANDERBILT BEACH ROAD
SUITE 176
NAPLES, FL 34109


GOOD SCENTS
327 CARPENTER'S LANE
CAPE MAY, NJ 08204


GOOD WORKS
6323 DELMAR BLVD
SAINT LOUIS, MO 63130

GOODMAN AND ASSOCIATES
324 ST. MARY'S LANE
MARIETTA, GA 30064


GOODMAN'S DEPT. STORE
P.O. BOX 68
PAGOSA Spgs, CA 81147


GOODTHINGS - MN
2184 FOURTH ST
WHITE BEAR LAKE, MN 55110


GOODWOOD HARDWARE & OUTDOOR
7539 JEFFERSON HWY
BATON ROUGE, LA 70806


GOOSEBERRIES
14565 LAKE AVE
NAMPA, ID 83651


GORDAN BOSWELL FLOWERS
1220 PENNSYLVANIA AVE
FORT WORTH, TX 76104


GORDON BOSWELL FLOWERS
1220 PENNSYLVANIA
FT WORTH, TX 76104


GOT TIN
1014 NAVAHO DRIVE
ELIZABETHTOWN, KY 42701


GOTTA HAVE IT
1211 B CRAWFORD ST
AMERICUS, GA 31709

GOUDELOCK & CO
711 FRONT ST
GEORGETOWN, SC 29440


GOURMET & CO
214 E. MOUNTCASTLE
SUITE J
JOHNSON CITY, TN 37601


GOURMET AU BAY
P.O. BOX 1175
BODEGA BAY, CA 94923


GOURMET PANTRY
8201 QUAKER #138
LUBBOCK, TX 79424


GOURMET WAY
8222 GOVERNMENT WAY #118
COEUR D'ALENE
HAYDEN, ID 83835


GOWANUS NURSERY
PO BOX 310479
BROOKLYN, NY 11231


GOWNS TO CROWNS
213 EAST BOYCE STREET
MANNING, SC 29102


GRACE HOME FURNISHINGS
11632 BARRINGTON CT.
LOS ANGELES, CA 90049


GRACE LAKES FLORIST
1074 5th AVE SOUTH
NAPLES,, FL 34102

GRACE ON THE AVENUE
GRACE BRUSASCHETTI
1775 SHADY HOLLOW DR
MORGAN HILL, CA 95037


GRACEFUL GIFTS
108 S. SANDUSKY AVE.
BUCYRUS, OH 44820


GRACEFUL SWAN
536 MONTAUK HWY
BOX 3033
EAST QUOGUE, NY 11942


GRACIE STREET INTERIOR DESIGN
201 SOUTH NARCISSUS AVENUE
WEST PALM Bch, FL 33401


GRACIE'S VILLAGE SHOPS 1
4833 NW NASH STREET
WILSON, NC 27896


GRACIOUS GIFTS & GOODS
805 E PARK STREET
FT. BRANCH, IN 47648


GRACIOUS HOME, LLC
ACCOUNTS PAYABLE
158 WEST 27 STREET, 12 FLOOR
NEW YORK, NY 10001


GRACIOUS LIVING
1623 TERRACE WAY
SANTA ROSA, CA 95404


GRACIOUS LIVING INTERIORS
1502 WEST PLEASANT GROVE RD
LOWELL, AR 72745

GRACIOUS ME
4537 FORT CAMPBELL RD
HOPENSVILLE, KY 42240


GRACIOUS NEST
NEWMAN REEVES
3111 NORTHSIDE DRIVE, NW
ATLANTA, GA 30305


GRADY BURNS & CO.
1440 MONROE DRIVE
ATLANTA, GA 30324


GRAHAMS LIGHTING FIXTURES
550 S COOPER
MEMPHIS, TN 38104


GRAMMERCY ROAD
4620 CAPE VERDE
AMARILLO, TX 79119


GRANADA GOURMET
197 EAST GRANADA BLVD
ORMOND Bch, FL 32176


GRANARY ANTIQUES
830 BROAD STREET
CAMDEN, SC 29020


GRAND DADDY'S TWO, INC.
PROSPECT PARTY SHOP
9521-B US HIGHWAY 42
PROSPECT, KY 40059


GRAND DECOR LLC
451391 BLUE GROUSE LN
AFTON, OK 74331

GRAND DESIGN FLOWERS
424 HAWLEY ROAD
NORTH SALEM, NY 10560


GRAND DESIGN GROUP
211 N. FOURTH ST
COLUMBUS, OH 43215


GRAND PACIFIC RESORTS
P.O. BOX 131701
CARLSBAD, CA 92013


GRAND PANACHE
29760 S 587 RD
GROVE, OK 74344


GRANDE TRUNKE HOME
26701 KENTUCKY CT
SOUTH LYON, MI 48178


GRANDMA'S GARDENS & LANDSCAPE
8107 NORTH STATE ROUTE 48
WAYNESVILLE, OH 45068


GRANVILLE ANTIQUES
827 COLVILLE ROAD
CHARLOTTE, NC 28207


GRANZELLA'S INC.
P.O. BOX 1150
WILLIAMS, CA 95987


GRAPES GRAINS & GIFTS
4016 SKIPJACK COURT
RALEIGH, NC 27613

GRASSHOPPER SHOP OF ELLSWORTH
124 MAIN ST
ELLSWORTH, ME 04605


GRASSY CREEK VINEYARD WINERY
PO BOX 703
ELKIN, NC 28621


GRASSY KNOLL/
ALAN FERGUSON ASSOCIATES
1212 NORTH MAIN STREET
HIGH POINT, NC 27260


GRAY BARN NURSERY & GARDEN CEN
20871 NE REDMOND-FALL CITY RD
REDMOND, WA 98053


GRAY'S GARDEN CENTER
737 WEST 6TH AVE
EUGENE, OR 97402


GRAYCO HARDWARE & RENTAL
136 SEA ISLAND PARKWAY
BEAUFORT, SC 29907


GRAYS HOME FASHION GALLERY
2301 S. BROADWAY
# B 12
TYLER, TX 75701


GREAT AMERICAN HOME STORE
5295 PEPPERCHASE DR
SOUTHHAVEN, MS 38671


GREAT EXPECTATIONS
18 SUMMER TRACE BLVD
LAUREL, MS 39440

GREAT NORTHERN BY DESIGN
9106 HIGHWAY 42
FISH CREEK, WI 54212


GREAT ROOMS
651 VIA ALONDRA
UNIT# 703
CAMARILLO, CA 93012


GREEKS BEARING GIFTS
11 NORTH JACKSON
ATHENS, TN 37303


GREEN  BAY NURSERY
1577 LANGLADE AVE.
GREEN BAY, WI 54304


GREEN APPLE
P.O. BOX 3
ROLLING FORK, MS 39159


GREEN DOOR DESIGN
231 FLAMINGO RD
MILL VALLEY, CA 94941


GREEN EFFEX
2823 THISTLE WAY
NAPLES, FL 34105


GREEN GARDEN SUPPLY
1100 NORTHLAKE BLVD
LAKE PARK, FL 33403


GREEN GATE GIFTS
P.O BOX 176
GLOUCESTER PT, VA 23062

GREEN GATES MARKET
801 NORTH SECTION ST.
FAIRHOPE, AL 36532


GREEN HOUSE GARDEN STORE, THE
110 EASTON DRIVE
LAKELAND, FL 33803


GREEN OAK NURSERY
5009 OLD CANTON RD
JACKSON, MS 39211


GREEN PEAR, THE
17853 SANTIAGO BLVD
# 104
VILLA PARK, CA 92861


GREEN ROOM, THE
4026 NORTH MILLER ROAD
STE. 100
SCOTTSDALE, AZ 85251


GREEN STREET INTERIORS
10660 LOS ALAMITOS BLVD.
LOS ALAMITOS, CA 90720


GREEN THUMB INTERNATIONAL
23734 NEWHALL AVE.
SANTA CLARITA, CA 91321


GREEN THUMB POTTERY
12 EAST OAKLAND PARK BLVD
FORT LAUDERDALE, FL 33334


GREEN THUMB, THE
1913 F. STREET
BAKERSFIELD, CA 93301

GREEN THUMB, THE
52 FOREST DRIVE
TRAVELERS REST, SC 29690


GREEN WITH ENVY - GA
220 ROD COURT
ALPHARETTA, GA 30022


GREENBRIER, THE CSX HOTELS,INC
ATTN: RETAIL CONTROL
300 WEST MAIN STREET
WHITE SULP SPR, WV 24986


GREENE WILLOW
9 THEODORE FREMD AVE
RYE, NY 10580


GREENERY, THE
ACCOUNTS PAYABLE
960 WILLIAM HILTON PKWY
HILTON HEAD, SC 29928


GREENERY, THE
210 CAMPGROUND RD
DOOR #3
BROWNSBORO, AL 35741


GREENHOUSE MALL
9900 RANCH ROAD 620 NORTH
AUSTIN, TX 78726


GREENHOUSE, THE
6993 POPLAR AVE
GERMANTOWN, TN 38138


GREENHOUSE, THE - VA
PO BOX 1066
2500 MOUNTAIN RD
GLEN ALLEN, VA 23060

GREENHOUSE, THE-NORMAN
1708 SW 24TH
NORMAN, OK 73072


GREENRIDGE SIGNATURE DESIGNS
P.O. BOX 54158
JACKSONVILLE, FL 32245


GREENSPRING GIFT HOUSE
1608 JARRETTSVILLE RD.
JARRETTSVILLE, MD 21084


GREENSTREET GROWERS
PO BOX 410
TRACY'S LANDING, MD 20779


GREENWICH ORCHIDS
YELLOW MONKEY VILLAGE
792 RTE 35            #7
CROSS RIVER, NY 10518


GREENWOOD
6701 ROCKFISH GAP TURNPKE
CROZET, VA 22932


GREGORY JOSEPH DESIGN
663 AMSTERDAM AVE
ATLANTA, GA 30306


Gregory Kriss
c/o Shipman & Goodwin
One Constitution Plaza
Hartford, CT 06103-1919


GREGORY VARGO
1123 BROADWAY
SUITE 506
NEW YORK, NY 10010

GREGORY'S GREENHOUSE PROD
828 HEINS COURT
KNOXVILLE, TN 37912


GREIF'S KITCHEN STORE
DBA LE COOKERY
1000 WILLIAM HILTON PKWY B3
Hil Head Isle, SC 29928


GREIWE INTERIORS, INC.
2107 GRANDIN ROAD
CINCINNATI, OH 45208


GRETL CRAWFORD HOMES  INTERIOR
1601 COLUMBIA PARK TRL
STE. 101
RICHLAND, WA 99352


GRIEDER GARDEN CENTER
1804 TOWANDA BARNES RD.
BLOOMINGTON, IL 61705


GRIFFIN KRUEGER
4703 NORTH MAIN
VICTORIA, TX 77904


GRIGGS NURSERY CV
PO BOX 561
CARMEL VALLEY, CA 93924


GROGG'S GREEN BARN
7126 SOUTH BIRMINGHAM PLACE
TULSA, OK 74136


GROSSMANS GARDEN & HOME
1801 FAIRPORT NINE MILE    -
POINT ROAD
PENFIELD, NY 14526

GROWERS EXCHANGE
11110 SANDY FIELD ROAD
CHARLES CITY, VA 23030


GROWING GROUNDS
1610 S MAIN ST
BLOOMINGTON, IL 61701


GROWING PLACE NURSERY, THE
25 W 471 PLANK RD
NAPERVILLE, IL 60563


GRUBB & NADLER, INC.
DBA FLORA GRUBB GARDENS
P.O. BOX 31485
SAN FRANCISCO, CA 94131-0485


GTD DE LA O CORP.
9205 N. FIRE RIDGE TRAIL
FOUNTAIN HILLS, AZ 85268


GUEST ROOM INC, THE
ROUTE 7
1002 EAST MARKET STREET
LEESBURG, VA 20176


GUILDED RIVER DESIGN
PO BOX 1772
BRECKENRIDGE, CO 80424


GUILLEBEAU'S INTERIOR & DESIGN
2167 WHISKEY ROAD
AIKEN, SC 29803


GUIRY'S INC.
2121 SOUTH COLORADO
DENVER, CO 80222

GULF ISLAND GALLERY
535 WILLIAMS BROAD DRIVE
BROWNSBORO, AL 35741


GUNTERS GREENHOUSE
513 CAMPBELL ROAD
RICHARDSON, TX 75080


GUS' NECTAR
13772 CRAZY HORSE DRIVE
ROGERS, XX 72758


GUSSY UP
KATHERINE MULDOON
1600 MORGNTA ROAD W-21
PINEHURST, NC 28374


GUTEN TAG AT FUNKSTOWN
1203 SOUTH POINTE DR.
HAGERSTOWN, MD 21740


GW Designs (Guy Wolff)
305 Litchfield Turnpike
New Preston Marble Dale, CT 06777


GWALTNEY FLEMING INC
ATTN: BRENDAN FLEMING
1023 PARK AVENUE
RICHMOND, VA 23220-4712


Gwinnett County Tax Commiss
Richard Steele, Tax Commiss
75 Langley Drive
Lawrenceville, GA 30046


GWK ENTERPRISE
117 SOUTH STATE STREET
GENESEO, IL 61254

GXS
P O BOX 640371
PITTSBURGH, PA 15264


H & E NURSERY
3140 SHAW AVENUE
CLOVIS, CA 93619


H & N LANDSCAPING, LLC
P.O. BOX 7450
TEXARKANA, TX 75505


H & W COMPOUNDING PHARMACY
329 21st AVE N, STE 3
NASHVILLE, TN 37203


H.E. WITMER, INC
PO BOX 6263
LANCASTER, PA 17607


H.J. BENKEN
6000 PLAINFIELD RD
SILVERTON, OH 45213


HABERSHAM GARDENS
1134 DALON RD
ATLANTA, GA 30306


HABERSHAM HARDWARE & HOME
P.O. BOX 1525
CORNELIA, GA 30531


HABIG CORP/ GARDEN SHOPS
PO BOX 80096
INDIANAPOLIS, IN 46280

HABITAT - NE
4107 PIONEER WOODS DR
STE 112
LINCOLN, NE 68506


HABITAT DISE OS CREATIVOS
425 CARRETERA 693 SUITE 1
PMB 249
DORADO, PR 00646


HABITAT HOME & GARDEN
1291 MESA VIEW DRIVE
ARROYO GRANDE, CA 93420


HADLEY'S WAREHOUSE CARPET SALE
4401 B DIXIE HWY-HADLEY SQUARE
ELSMERE, KY 41018


HAIR BY SONIA
110 KEATON COVE
BYRAM, MS 39272


HALCYON HOUSE ANTIQUES
11219 GREENSPRING AVE
LUTHERVILLE, MD 21093


HALF PINT HOLLOW
ATTN: EILEEN KIESINGER
3243 SHEPARD RD
WILLIAMSON, NY 14589


HALL OF FRAMES
312 N 6TH ST.
KINGSVILLE, TX 78363


HALLE & PEREZ-ANDREU & ASSOC.
MGMT & CONSULTING, INC.
1093 A1A BEACH BLVD., STE 188
ST. AUGUSTINE, FL 32080

HALLMARK / QUICKFRAME, INC.
823 MAIN STREET
N WILKESBORO, NC 28659


HALLMARK GLOBAL SERVICES INC
PO BOX 418307
MAIL DROP 315
KANSAS CITY, MO 64141


HAMILTON GARDENS
545 BAY RD. RT 1A
STACY DESENZA
HAMILTON, MA 01982


HAMILTON HOUSE
320 SOUTH DARGAN
FLORENCE, SC 29506


HAMILTON JOHNSON AND COMPANY
DISTINCTIVE EVENTS
PO BOX 9232
GREENSBORO, NC 27429


HAMILTON-ROBBINS, LTD
21 SOUTH MAIN STREET
LEXINGTON, VA 24450


HAMMERHEAD'S
1015 WESTBAY DR.
LARGO, FL 33770


HAMMOCK SOURCE
P.O. BOX 1602
GREENVILLE, NC 27834


HAMPTON DESIGNS
9087 POPLAR AVENUE
SUITE 103
GERMANTOWN, TN 38138

HAMPTON PLACE INTERIORS
4901 STOCKDALE HIGHWAY
BAKERSFIELD, CA 93309


HAMPTON WHITES
12 PURCHASE ST.
RYE, NY 10580


HANDWORKS
227 CHERRY STREET
HISTORIC DOWNTOWN
HELENA, AR 72342


HANG IT UP
201 W. MAIN ST.
WASHINGTON, NC 27889


HANLE INTERIORS
1514 DOVER DRIVE
NEWPORT Bch, CA 92660


HANNA'S GARDEN SHOP
5485 HWY 280 EAST
BIRMINGHAM, AL 35242


HAPPI-STORES, INC.
6645 POPLAR, STE 105
GERMANTOWN, TN 38138


HAPPINESS IS
121 WEST WATER ST.
DECORAH, IA 52101


HAPPINESS PLACE
2144 BANDYWOOD DR
NASHVILLE, TN 37215

HAPPY CANYON FLOWERS
5046 EAST HAMPDEN AVE
DENVER, CO 80222


HAPPY HUNTER
1805 FOREST BLVD
TULSA, OK 74114


HAPPY TRACKS NATURE STORE
237 HANBURY RD E, STE 19
CHESAPEAKE, VA 23323


HARBOR CANDY SHOP
P. O. BOX 2064
OGUNQUIT, ME 03907


HARBOR LOOP GIFTS
THE BUILDING CENTER
1 HARBOR LOOP
GLOUCESTER, MA 01931


HARBOR REALTY INC.
707 PENINSULA DRIVE
DAVIDSON, NC 28036


HARBORTOWN INTERIORS
613 BROAD ST.
ST. JOSEPH, MI 49085


HARDWICK'S
915 MAIN STREET
LYNCHBURG, VA 24504


HARKER DESIGN
5224 SOUTH YELLOWSTONE HWY
IDAHO FALLS, ID 83402

HARLOW GARDENS
1644 NORTH JEFFERSON
TUCSON, AZ 85712


HARMONIOUS HEDGEHOG, THE
1412 E DAVIS DRIVE
TERRE HAUTE, IN 47802


HARMONY DESIGN FURN. /INTERIOR
115 S. 4TH AVE
MT. VERNON, NY 10550


HARMONY GARDENS
4517 EAST PARKER ROAD
JONESBORO, AR 72404


HARMONY HOME
236 SECOND AVE SOUTH
FRANKLIN, TN 37064


HARMONY LANDING
2925 S. 18TH ST SOUTH
BIRMINGHAM, AL 35209


HARNEY LANE WINERY
8848 E. HARNEY LN.
LODI, CA 95240


HAROLD'S FURNITURE
526 EAST THREE NOTCH STREET
ANDALUSIA, AL 36420


HAROLDS NURSERY
1135 PRESS ST.
@ 2900 ST. CLAUDE
NEW ORLEANS, LA 70117

HARPER DIRECT
dba RSH /TOUCHSTONE
110 W. ELM ST.
TIPP CITY, OH 45371


HARRAHS ENTERTAINMENT
3555 PONDEROSA WAY
SUITE A
LAS VEGAS, NV 89118


HARRELS KINGVILLE PHARMACY
204 E. KLEBERG
P.O. BOX 1437
KINGSVILLE, TX 78363


Hart Creative
2698 HENDERSON SUMMIT
TUCKER, GA 30084


HARTMAN DESIGN GROUP
111 ROCKVILLE PIKE
SUITE 425
ROCKVILLE, MD 20850


HARTZOG'S
400 NORTH LIMESTONE ST
GAFFNEY, SC 29340


HASTINGS
3920 PEACHTREE RD NE
ATLANTA, GA 30319


HATCH FURNITURE AND FLOORING
109 E. 3RD STREET
YANKTON, SD 57078


HATCHER DESIGN GROUP INC
854 WELLINGTON RD
WINSTON-SALEM, NC 27106

HATCHERS GREENHOUSE
8794 COUNTY ROAD  1
SOUTH POINT, OH 45680


HATTIE MULLIGAN
13700 COUNTY LINE RD
INTERIOR DESIGN LTD
HUNTING VALLEY, XX 44022


HAUS BY DAVID RANDALL
5601 H STREET
SACRAMENTO, CA 95819


HAUTE DECOR
8355 EAST 116TH ST
SUITE #117
FISHERS, IN 46038


HAUTELOOK, INC
1212 S. FLOWER ST
LOS ANGELES, CA 90015


HAVEN
14460 NEW FALLS OF NEUES ROAD
SUITE 149303
RALEIGH, NC 27614


HAVEN HOME
4905 CALLE VIDA
SAN CLEMENTE, CA 92673


HAWKES & SMYTHE FURNITURE
6346 D EAST PACIFIC COAST HWY
LONG Bch, CA 90803


HAWKS NURSERY
12217 W. WATERTOWN PLANK RD.
WAUWATOSA, WI 53226

HAYNEEDLE, INC
ATTN: ACCOUNTS PAYABLE
9394 W. DODGE ROAD
OMAHA, NE 68114-3319


HEAD-LEE NURSERY
2365 BLUE RIDGE BLVD
SENECA, SC 29672


Health Canada
Address Locator 0900C2
Ottawa, Ontario K1A 0K9


HEALTH CHOICE NETWORK
2632 NW 3RD AVENUE
WILTON MANORS, FL 33311


HEALTH DEPOT, THE
1530 W CENTER ST
GREENWOOD, AR 72936


HEARRON GIFTS & BRIDAL REGISTR
1000 HIGHLAND COLONY PKWY
SUITE 5009
RIDGELAND, MS 39157


HEART & SOUL
PO BOX 589
SEARCY, AR 72145


HEART COTTAGE, THE
510-A SEVENTH STREET
P.O. BOX 365
COMFORT, TX 78013


HEART IN HAND FOLK ART
5010 W. BROMLEY DR.
MC HENRY, IL 60050

HEART N HOME
1423 SUPERIOR ST
WEBSTER, IA 50595

HEART OF THE HOME
28 SOUTH MAIN ST
NEW HOPE, PA 18938

HEART STRINGS
840 US 31 W BYPASS
BOWLING GREEN, KY 42101

HEARTH & PATIO
4332 MONROE RD
CHAROLOTTE, NC 28205

HEARTICHOKE
TOM & DEBBIE LA BRUZZO
145 MAIN ST
NORTHPORT, NY 11768

HEARTS DESIRE
4760 PRESTON RD
SUITE 200
FRISCO, TX 75034

HEARTWORKS
1501 UNIVERSITY DR. E
STE 200
COLLEGE STATION, TX 77840

HEATH FARM MARKET
P.O. BOX 249
WAUTOMA, WI 54982

HEATHER LOLLIE
P.O. BOX 687
FREEPORT, FL 32439

HEATHER SCOTT HOME & DESIGN
10000 RESEARCH BLVD.
SUITE 103
AUSTIN, TX 78759


HEAVEN ON EARTH GOODS
4265 WOODBINE ROAD
PACE, FL 32571


HEAVEN'S GATE
2403 OUTLOOK ST
KALAMAZOO, MI 49001


HEAVENLY SCENT HERBS FARM
13730 WHITE LAKE RD
FENTON, MI 48430


HEDGE FINE BLOOMS
P.O. BOX 334
CHARLOTTESVILLE, VA 22903


HEDGEROW DESIGNS
8 RIDGE ROAD
TENANTS HARBOR, ME 04860


HEENANS FURNITURE
3841 NW 63RD ST
OKLAHOMA CITY, OK 73116


HEERY'S TOO!
195 COLLEGE AVE
ATHENS, GA 30601


HEIGHTS FLORAL SHOPPE
3451 FAIRMOUNT BOULEVARD
CLEVELAND HGTS, OH 44118

HEINEN'S FINE FOODS (CORP.)
4540 RICHMOND ROAD
CLEVELAND, OH 44128


HEINRICH & SCHULTZ
5400 FRANCE AVE. S.
EDINA, MN 55410


HEIRS TO YOU
3208 55th STREET
LUBBOCK, TX 79413


HELEN OLIVIA FLOWERS
128 N PITT STREET
FIRST FLOOR
ALEXANDRIA, VA 22314


HELLO GORGEOUS
107 SOUTH MAIN
HOPE, AR 71801


HELLO MONTESSORI
18850 RIEGEL
HOMEWOOD, IL 60430


HELLO THE HOUSE
370 MAIN ST
LANDER, WY 82520


HEMMINGS & JARRETT
PO BOX 7320
TAHOE CITY, CA 96145


HEN HOUSE, THE - IA
403 GRAND AVE.
SPENCER, IA 51301

HEN HOUSE/SPECKLED HEN
P.O. BOX 2607
HIGHLANDS, NC 28741


HENNE'S
134 NORTH COURT STREET
LEWISBURG, WV 24901


HENRY'S FINE EDIBLES
2516 DAWSON ROAD
ALBANY, GA 31707


HEPATICA
1119 SOUTH BRADDOCK AVE
REGENT SQUARE
PITTSBURGH, PA 15218


HERB CREEK LANDSCAPE
7402 SKID AWAY RD
SAVANNAH, GA 31406


HERB HAYS FURNITURE
2519 FT CAMPBELL BLVD.
HOPKINSVILLE, KY 42240


HERITAGE DESIGN INTERIORS
1064 EAST MAINS T
NEW HOLLAND, PA 17557


HERITAGE HOME & GARDEN
770 EAST 700 SOUTH
ST. GEORGE, UT 84770


HERITAGE NURSERY & GARDEN
P.O. BOX 7225
KENNEWICK, WA 99336

HERON HOUSE
4011 GOVERNMENT BLVD
MOBILE, AL 36693


HESS FURNITURE
314 WEST FERGUSON ROAD
MT PLEASANT, TX 75455


HEUVELTON DELI
4787 STATE HIGHWAY 812
HEUVELTON, NY 13654


HH DESIGNS, LLC
591 S. KEELER WOODS DR
MARIETTA, GA 30064


HIBERNATION HOME CONCEPTS
14697 MONO WAY
SONORA, CA 95370


HICKEN LUMBER & HOME CENTER
911 AVENUE F
P.O. BOX 407
GOTHENBURG, NE 69138


HICKORY FIREPLACE AND PATIO
47 14TH AVE NE
HICKORY, NC 28601


HICKORY HILLS DESIGNS
2003 BRANCHSIDE ROAD
HURRICANE, WV 25526


HIDDEN GARDENS
212 COUNTY RD
BARRINGTON, RI 02806

HIEN LAM HOME
2032 WEST ALABAMA
HOUSTON, TX 77098


HIGH CAMP HOME
10191 DONNER PASS ROAD
TRUCKEE, CA 96161


HIGH HAND NURSERY
3750 TAYLOR RD.
LOOMIS, CA 95650


HIGH HORSE INTERIORS
103 MECHEM DR.
RUIDOSO, NM 88345


HIGHLAND COTTAGE
2700 IKE STONE ROAD
MONROE, GA 30656


HIGHLAND COUNTRY STORE
118 NORTH DETROIT
WEST LIBERTY, OH 43357


HIGHLANDS LAWN & GARDEN
PO BOX 1258
HIGHLANDS, NC 28741


HILDENE THE LINCOLN FAMILY HOM
PO BOX 377
1005 HILDENE ROAD
MANCHESTER, VT 05254


HILES TWO
7445 BROADWAY
KANSAS CITY, MO 64114

HILL COMPANY
8615 GERMANTOWN AVE
PHILADELPHIA, PA 19118


HILL HOUSE INTERIORS
4537 A FORSYTH RD.
MACON, GA 31210


HILL STREET HOUSE
605 HILL ST
LAGRANGE, GA 30241


HILLART W TAYLOR DESIGNS
2260 PARLEYS TERRACE
SALT LAKE CITY, UT 84109


HILLCREST GARDENS
PO BOX 2656
ST FRANCISVILLE, LA 70775


HILLCREST INTERIORS
2907 KAVANAUGH BLVD
LITTLE ROCK, AR 72205


HILLHOUSE NATURALS
1917 HUGHES RD.
WICKLIFFE, KY 42087


HILLSON'S
236 NORTH MAIN STREET
CONROE, TX 77301


HIMEJI SINTRA
1544 W 3600 N
PLEASANT GROVE, UT 84062

HINES
979 THIRD AVE.
SUITE 1010
NEW YORK, NY 10022


HINSDALE NURSERIES INC
7200 S. MADISON ST.
WILLOWBROOK, IL 60527


HINSON GALLERIES
1208 13TH AVENUE
COLUMBUS, GA 31901


HIP HOME
44110 ASHBURN VILLAGE SHOPPING
PLAZA SUITE 130
ASHBURN, VA 20147


HIRST DESIGNS
1206 ST. JAMES PLACE
ARLINGTON, TX 76011


HMK
408 DOWNING ST
DENVER, CO 80218


HOAGLAND'S OF GREENWICH
175 GREENWICH AVE
GREENWICH, CT 06830


HOCOTT'S GARDEN CENTER
3612 KAVANAUGH
LITTLE ROCK, AR 72205


HOFFMAN FLOOR INC
245 FALLEN OAK
NEW BRANFELS, TX 78132

HOLBROOK COTTAGE
1253 PLEASANTVILLE RD
BRIARCLIFF MAN, NY 10510


HOLIDAY BOUTIQUE
1772 W. BULLARD AVE
FRESNO, CA 93711


HOLLAND BOONE
16801 NORTH 90TH ST
SCOTTSDALE, AZ 85260


HOLLANDIA
103 OLD HAWLEYVILLE ROAD
BETHEL, CT 06801


HOLLARCRAFT INC
10837 HWY 16 NORTH
GRASSY CREEK, NC 28631


HOLLIES ON THE AVENUE
60 MAPLE AVENUE
BARRINGTON, RI 02806


HOLLOWAY FLOOR & CEILING, INC.
P.O. BOX 1296
CARROLLTON, GA 30112


HOLLY HOCK - CA
927 NORTH LA CLENEGA
LOS ANGELES, CA 90069


HOLLY WOODS AND VINES
8453 RICHMOND HWY
ALEXANDRIA, VA 22309

```
HOLLYHOCKS
3521 34TH STREET
LUBBOCK, TX 79410


HOLLYHOCKS-MD
500 S. TALBOT STREET
ST. MICHAELS, MD 21663


HOLMES STATIONERS, INC.
P.O. BOX 729
SUMMIT, MS 39666


HOLTS JEWELRY & CHINA
141 NORTH ACADEMY STREET
KINGSTREE, SC 29556


HOLY FAITH GIFT SHOP
311 EAST PALACE AVE
SANTA FE, NM 87501


HOLY INNOCENTS CAMPUS SHOP
805 MT. VERNON HWY
ATLANTA, GA 30327


HOLY-FIELD WINERY
18807 158TH STREET
BASEHOR, KS 66007


HOME & GARDEN STORE, THE
1717 N. MAIN ST.
HAZARD, KY 41701


HOME AND GARDEN CENTER, THE
4513 W LOOP 281
LONGVIEW, TX 75604
```

HOME AND PATIO
1047 NE LOOP 410
SAN ANTONIO, TX 78209


HOME AND PATIO
2525 FM 1960 RD W
HOUSTON, TX 77068


HOME CHIC HOME
2240 TRINITY STREET
LYNN HAVEN, FL 32444


HOME COLLECTION, INC, THE
1778 UTICA SQUARE
TULSA, OK 74114


HOME DAZZLE
c/o THE MARKET
14001 JOEL MCDONALD DRIVE
OKLAHOMA CITY, OK 73134


HOME ESSENTIALS DESIGN, LLC
DBA - ESSENTIALLY BELGIAN
17 CHEROKEE BLVD.
CHATTANOOGA, TN 37405


HOME ESSENTIALS OF FREDERICK
38 E. PATRICK ST
FREDERICK, MD 21701


HOME EUROPEAN FINE FURNITURE
62 E. MAIN STREET
LONG VALLEY, NJ 07853


HOME EXPO
NO. 45 NANSHAN RD.
ZHONGSHAN DISTRICT
DALIAN, XX

HOME FRAGRANCE BY HAVELKA
4913 AIRPORT FREEWAY
FORT WORTH, TX 76117

HOME FURNITURE
2590 E. LAS POSAS RD.
CAMARILLO, CA 93010

HOME FURNITURE
557 W. EADS PARKWAY
LAWRENCEBURG, IN 47025

HOME GROWN OUTDOOR FINISHES
189 RIDGEVIEW ROAD
ELIZABETHTOWN, PA 17022

HOME HARDWARE INC
PO BOX 37
ASHLAND, OH 44805

HOME MARKET, THE
222 EAST ERIE ST
MILWAUKEE, WI 53202

HOME PLACE INTERIORS
523 LAKE AIR DRIVE
WACO, TX 76710

HOME REPUBLIC
19356 DETROIT ROAD
ROCKY RIVER, OH 44116

HOME SPECIALTY STORE, THE
206 EAST MARKET ST
LEESBURG, VA 20176

HOME STORE-NEST STYLE THE
3210 EAST CHINDEN BLVD, #111
EAGLE, ID 83616


HOME SWEET HOME
1800 NE EVANGELINE HWY
LAFAYETTE, LA 70501


HOME TO GARDEN
3986 WEST VICKERY BLVD
TEXAS, TX 76107


HOME TREASURES
12325 U.S HIGHWAY 72 W.
ATHENS, AL 35611


HOME WETBAR
4132 WILL ROGERS PKWY
STE. 300
OKLAHOMA CITY, OK 73108


HOME WORKS
509 NORTH MAIN STREET
PORT CHESTER, NY 10573


HOME-OLOGY
6137 N. SCOTTSDALE ROAD
SUITE B 103
SCOTTSDALE, AZ 85250


HOMEFEST
504 GREGORY ROAD
FORT COLLINS, CO 80524


HOMEMAKERS FURNITURE
10215 DOUGLAS AVE
URBANDALE, IA 50322

HOMEPLACE, THE
60 NATCHEZ TRACE DR., SOUTH
LEXINGTON, TN 38351


HOMESTEAD FINE LINENS
110 NORTH MAIN STREET
HENDERSONVILLE, NC 28792


HOMESTEAD FURNITURE
PO BOX 158
MOUNT HOPE, OH 44660


HOMESTEAD GARDENS
PO BOX 189
DAVIDSONVILLE, MD 21035


HOMESTYLE ATLANTA SHOWROOM
230 SPRING ST, #1800
ATTN: RHONDA BYRNES
ATLANTA, GA 30303


HOMESTYLE DALLAS SHOWROOM
DALLAS TRADE MART# 236
2050 N. STEMMONS FRWY
DALLAS, TX 75207


HOMESTYLE DENVER SHOWROOM
756 S JASON STREET
UNIT 4
DENVER, CO 80223


HOMESTYLE MIDWEST HOME- MN
10301 BREN RD GREEN 481
MINNETONKA, MN 55343


HOMESTYLE SOUTHWEST
2050 STEMMONS FRWY
SUITE 236
DALLAS, TX 75207

HOMETOWN HARDWARE
4814 TANGELWOOD RD
LONGVIEW, TX 75604


HOMETOWNE FLOWERS
114 EAST COURT SQUARE
SOMERVILLE, TN 38068


HOMEWARD BOUND
927 ELMWOOD AVENUE
BUFFALO, NY 14222


HOMEWOOD INTERIORS
285 HOMEWOOD RD
LOS ANGELES, CA 90049


HOMEWOOD NURSERY & GARDEN CTR.
10809 HONEYCUTT ROAD
RALEIGH, NC 27614


HOMEWORK INTERIORS
2239 COLE STREET
BIRMINGHAM, MI 48009


HOMEWORKS
528 GUNTER AVENUE
GUNTERSVILLE, AL 35976


HOMEY
3656 N LINCOLN AVE
SUITE F
CHICAGO, IL 60613


HONEYBEE TREE, THE
1014 MAIN ST.
WOODWARD, OK 73801

HONEYS HOMESTYLE
1706 AUSTIN AVE
WACO, TX 76701


HOOCH'S MAMA
3800 GULF SHORES PKWY
SUITE 402
GULF SHORES, AL 36542


HOOD'S ACE HARDWARE
119 N. SANGAMON
GIBSON CITY, IL 60936


HOOKS & LATTICE
CARLSBAD MANUFACTURING
6088 CORTE DEL CEDRO
CARLSBAD, CA 92011


HOOPDEE SCOOTEE
133 MASON ST
SAUGATUCK, MI 49453


HOPE CHEST, THE
105 HEMLOCK LANE
GEORGETOWN, KY 40324


HOPPET DESIGN AND CONSTRUCTION
INC
5821 REID DRIVE NW
GIG HARBOR, WA 98335


HORNE INTERNATIONAL DESIGN
P.O. BOX 110
KENSINGTON, MD 20895


HORSE OF A DIFFERENT COLOR
50 MEADOW VILLAGE DR
PO BOX 161508
BIG SKY, MT 59716

HORSEFEATHERS
2000 N. DAL PASO ST
HOBBS, NM 88240


HORSESHOE CASINO & HOTEL
1021 CASINO CENTER DRIVE
ROBINSONVILLE, MS 38664


HORTICULTURAL SERVICES & SUPPL
35 SHERYLE'S WAY
MARSTONS MILL, MA 02648


HOSKIN'S DRUGS
111 MAIN ST
CLINTON, TN 37716


HOSPITALITY PURVEYORS INC.
P.O. BOX 558090
MIAMI, FL 33255


HOST
8238 GERMANTOWN AVENUE
PHILADELPHIA, PA 19118


HOUND HILL DESIGN
35 HARRIS LANE
SOUTH HAMPTON, NY 11968


HOUSE IN THE CLEARING
2982 HURLINGHAM DRIVE
WELLINGTON, FL 33414


HOUSE OF COLOR
2100 EAST BROADWAY
BISMARCK, ND 58501

HOUSE OF DESIGN
20 CAPITAL DR
Hil Head Isle, SC 29926

HOUSE OF DESIGN
909 JEFFERSON ST
RED BLUFF, CA 96080

HOUSE OF DESIGN GALLERY & SALO
7909 N. MAY AVE.
OKLAHOMA CITY, OK 73120

HOUSE OF FASHION
200 E. 7TH STREET
THIBODAUX, LA 70301

HOUSE OF KELHAM
2801 SUDDERETH
RUIDOSO, NM 88345

HOUSE OF LOGAN, INC.
DBA VILLAGE STORE
P.O. BOX 387
BOOTHBAY HARBOR, ME 04538

HOUSE OF MOSELEY, CORP.
2022 CHESTER AVE.
BAKERSFIELD, CA 93301

HOUSE OF ORLEANS
MALL OF LOUISIANA
6401 BLUEBONNET BLVD. STE 1050
BATON ROUGE, SC 70836

HOUSE OF PLANTS
507 HARVEY STREET
WINSTON SALEM, NC 27103

HOUSE OF PLANTS FLORIST, INC.
1670 MERRIMAN ROAD
AKRON, OH 44313


HOUSE PARTS
714 MASSACHUSETTS ST
LAWRENCE, KS 66044


HOUSE SPECIAL INTERIORS
2668 E CITIZENS DRIVE
SUITE 5
FAYETTEVILLE, AR 72703


HOUSE SWEET IT IS***
387 C SAWDUST ROAD
SPRING, TX 77380


HOUSE THIS?
6504 28th ST SE
SUITE E
GRAND RAPIDS, MI 49546


HOUSE TO HOME
4328 CENTRAL AVE
STE. K
HOT Spgs, AR 71913


HOUSE TO HOME INTERIORS
313 CHRISMILL LANE
HOLLY SPRING, NC 27540


HOUSE' N GARDEN
250 EAST WETMORE RD
TUSCON, AZ 85705


HOUSEPLANT, THE
1322 E WASHINGTON ST
SUITE A-1
GREENVILLE, SC 29607

HOW TO LIVE
3104 SOUTH PENNSYLVANIA AVE
HOLGATE, NJ 08008


HOWARD LORTON GALLERIES
12 E 12TH AVE
DENVER, CO 80203


HOWELL & HEGGIE
389 NW DEPOT ST
DURANT, MS 39063


HUBER DECOR INC
2216 PLANTSIDE DR
LOUISVILLE, KY 40299


HUBERT
ATTN: ACCOUNTS PAYABLE
9555 DRY FORK RD
HARRISON, OH 45030


HUCKLEBERRY FRESH MARKET
926 S MONROE ST
SPOKANE, WA 99204


HUDSON
46 WALTHAM STREET
SUITE 101
BOSTON, MA 02118


HUDSON GARDENS
409 NW 60TH
EL DORADO, KS 67042


HUDSON POOLE
1111 GREENSBORO AVE
TUSCALOOSA, AL 35401

HUFFMANS FLOWER OF THE FIELD
PO BOX 687
18148 CO RD. 1000
ST. JAMES, MO 65559


HUGHES DESIGN
600 NATIONAL RD.
WHEELING, WV 26003


HUGHES LANDSCAPING & ROSIE'S
10402 NORTH COLLEGE AVE
INDIANAPOLIS, IN 46280


HUGHEY NURSERY
2201 BROWNS LANE
JONESBORO, AR 72401


HUGO'S FINE FURNITURE
3139 PHILLIPS WAY
JACKSONVILLE, FL 32207


HUMMINGBIRD, INC.
PO BOX 159
ROARING GAP, NC 28668


HUMPHREYS CABIN FEVER
P.O. BOX 1558
GRAND LAKE, CO 80447


HUNTER HOUSE DESIGNS
509 OLD JUSTIN ROAD
ARGYLE, TX 76226


HUNTSVILLE BOTANICAL GARDEN
4747 BOB WALLACE AVE
HUNTSVILLE, AL 35805

HUT GIFT SHOPPE, THE
2620 BROADWAY AVE
SLAYTON, MN 56172


HUTCHINSON SCHOOL
1740 RIDGEWAY ROAD
MEMPHIS, TN 38119


HUTCHISON FINE FURNITURE
3520 NORTH MAIN ST
FINDLAY, OH 45840


HV MCCOY
ATTN: BETH DAVENPORT
2000 DALTON ROAD
GREEN BORO, NC 27408


HYAMS LANDSCAPE & GARDEN CTR
PO BOX 12369
CHARLESTON, SC 29422


HYDE PARK FLORAL AND GARDEN CE
3660 MICHIGAN AVE
CINCINNATI, OH 45208


HYDRANGEA COVE
839 SAN JOSE PLACE
SAN DIEGO, CA 92109


HYPERICUM COMPANIES
11950 SAN VINCENTE BLVD
STE 200
LOS ANGELES, CA 90049


I DESIGNS
2727 W. 2ND ST.  330
HASTINGS, NE 68901

```
I LOVE PARIS
325 E. F STREET
STE. C
OAKDALE, CA 95361


IBB DESIGN GROUP
5798 GENESIS CT
FRISCO, TX 75034


ICE HOUSE FRAMING
3401 CHESTER AVE #G
BAKERSFIELD, CA 93301


ICON GROUP
1 DESIGN CENTER PLACE
SUITE 400
BOSTON, MA 02210


ICP INC
1427 C BOULDER CT
GREENSBORO, NC 27409


IDA
INTERIOR DESIGN ADVANTAGE LLC.
135 TACONIC ROAD
GREENWICH, CT 06831


IDEA STATION, THE,  INC.
35150 LA HIGHWAY 16 NORTH
DENHAM Spgs, LA 70706


IDEAL DECOR
3615 GARRETTESVILLE DRIVE
PEARLAND, TX 77584


Idealease
4571 N Buford Hwy
Norcross, GA 30071
```

```
IDLEWILD FURNISHINGS
13501 SOUTH SHORE BLVD.
STE 102
WELLINGTON, FL 33414


IF IT'S SPECIAL
62 NORTH MAIN STREET
WEAVERVILLE, NC 28787


IGNITEBIZ, INC.
DBA M & V DESIGNS
4225 92ND AVENUE, NE
BELLEVUE, WA 98004


IHFC Properties, LLC
210 E Commerce Ave
High Point, NC 27260


II FRIENDS
12344 BARKER CYPRESS
CYPRESS, TX 77429


IKEBANA DESIGN
1125 . MILITARY CUT-OFF RD
SUITE S
WILMINGTON, NC 28405


IKENBERRY ORCHARDS
2557 ROANOKE RD.
DALEVILLE, VA 24083


IKERD TRADING
ATTN: LESLIE IKERD REAMS
515 EAST RACETRACK ROAD
SOMERSET, KY 42503


ILLINI FS FARMTOWN
1509 E UNIVERSITY AVE
URBANA, IL 61802
```

IMAGE DESIGN GROUP INC.
7126 VIA MEDITERRANIA
BOCA RATON, FL 33433


IMAGERY PRODUCTS
PO BOX 79251
MATTHEWS, NC 28104


IMAGES & DETAILS
19 FOREST AVE
LOCUST VALLEY, NY 11560


IMAGINATIONS TOY & FURNITURE
1531 S. MAIN ST
BLACKSBURNG, VA 24060


IMAGINE AT HOME
7329 MIAMI LAKES DR.
MIAMI LAKES, FL 33014


IMAGINE THAT
115 S FRANKILN
BASTROP, LA 71220


IMAGINE THAT
62 FERNWOOD LANE
GREENVILLE, SC 29607


IMPORT CONNECTIONS, INC
405 N. UNIVERSITY DRIVE
EDMOND, OK 73034


IMPRESSION
1525 S LA CIENEGA BLVD
LOS ANGELES, CA 90035

IMPRESSIONS
1856 N. CROSSOVER
FAYETTEVILLE, AR 72701


IMPRESSIONS
7104 GALLERY COURT
GERMANTOWN, TN 38138


IMPRESSIONS BY DONNA KRIEGER
302 STONEBRIAR CREEK DR
VENICE CREEK, FL 34292


IN BLOOM FLORIST, LLC
325 WEST GORE STREET
ORLANDO, FL 32806


IN FULL BLOOM FLOWERS + GIFTS
3804 CENTRAL PIKE
HERMITAGE, TN 37076


IN GOOD TASTE
1146 ORANGE AVE
CORONADO, CA 92118


IN YOUR DREAMS
2109 WEST MAIN ST, #200
NORMAN, OK 73069


Independent Garden Center Show
2873 Saber Dr
Clearwater, FL 33759


INDIANA BACKYARDS
1030 TOPINABEE RD
NILES, IN 49120

INDIGO & OLIVE
7119 N ORACLE RD
TUCSON, AZ 85704


INDIGO SAGE GALLERIES
825 E. HWY 193
LAYTON, UT 84041


INDOOR FURNITURE
6543 NW TORCH LAKE DR.
KEWADIN, MI 49648


INDOOR OUTDOOR LIVING
163 N. LONG STREET
LAFAYETTE, LA 70506


INGENUE, INC
PO BOX 68
THOMASVILLE, NC 27361


INGRID'S SECRET GARDEN
16 W. BELVIDERTE ROAD
HAINESVILLE, IL 60030


INITIAL PRESENTS, INC
5655 MAIN STREET
WILLIAMSVILLE, NY 14221


INLET CULINARY GARDEN
GERACE & REYNOLDS, LLC.
5071 HWY 17 BYPASS S.
MURRELLS INLET, SC 29576


INN & SPA AT CEDAR FALLS
21190 STATE ROUTE 374
LOGAN, OH 43138

INNER FLORA
2523 S. WINONA CT
DENVER, CO 80219


INNER GARDENS, INC.
6050 W. JEFFERSON BLVD.
LOS ANGELES, CA 90016


INNER LIVING BY SHANNON MICHEL
614 SANTA MONICA BLVD.
SANTA MONICA, CA 90401


INNOVA HEARTH & HOME, INC.
12110 DIAMOND HILL DR.
MIDLOTHIAN, VA 23113


INSIDE  DESIGN
212 3RD AVENUE NORTH
SUITE 106
MINNEAPOLIS, MN 55401


INSIDE OUT AT HOME
2131 WOODRUFF ROAD STE. 2200
GREENVILLE, SC 29607


INSIDE OUT, INC
0105-C EDWARDS VILLAGE BLVD
UNIT# C101
EDWARDS, CO 81632


INSIDE OUT-GARDENS VISIONS
121 NW 2ND ST.
CORVALLIS, OR 97330


INSIDE-OUTSIDE RES.
3563 HORSE COVE RD
HIGHLANDS, NC 28741

INSPIRATION
43462 RIDGEVIEW PLACE
ASHBURN, VA 20147


INSPIRATIONAL HOME
1275 S. BERKSHIRE AVE
SPRINGFIELD, MO 65809


INSPIRATIONS HOME DESIGN CENTE
4015 N HARBOR CITY BLVD.
MELBOURNE, FL 32935


INSPIRED HOME, THE
8190 BARKER CYPRESS
SUITE 300
CYPRESS,, TX 77433


INSTALLATION BY CLARK
1108 CATHERINE STREET
JOLIET, IL 60435


INSTINCTIVE INTERIORS
326 RIVER WOOD TRAIL
MILFORD, MI 48381


INTEGRIS BASS GIFT SHOP
600 SO  MONROE
ENID, OK 73701


INTEGRIS REGIONAL HEALTH CENTE
200 2ND STREET
MIAMI, OK 74355


INTERIOR ACCENTS
6801 WHITE LANE
# B2
BAKERSFIELD, CA 93309

INTERIOR ACCENTS
1817 BROTHERS BLVD
COLLEGE STATION, TX 77845


INTERIOR ACCENTS
2024 HWY 301 SOUTH
WILSON, NC 27893


INTERIOR ACCENTS
5841 LAKESIDE DR.
FORTH WORTH, TX 76179


INTERIOR ADVANTAGE, THE
441 ST. ANNE'S DRIVE
BIRMINGHAM, AL 35244


INTERIOR COLLECTION, THE
2600 E. SOUTHLAKE BLVD
SUITE 130
SOUTHLAKE, TX 76092


INTERIOR CONCEPTS
HOLLY ROBINSON
1339 DELL CREST
LA JOLLA, CA 92037


INTERIOR CONCEPTS INC
2560 RIVA ROAD
ANNAPOLIS, MD 21401


INTERIOR DESIGN PLUS
3425 EAST HIGHLAND
JONESBORO, AR 72401


INTERIOR DESIGN SOURCE
JANIS REED AIDP
50 WELLAND STREET
ROCHESTER, NY 14612

INTERIOR DESIGN STUDIO
207 SOUTH COURT
MEDINA, OH 44256


INTERIOR DESIGN STUDIO
344 WEST LITCHFIELD AVE.
WILLMAR, MN 56201


INTERIOR DESIGNS
4300 AMESBURY LANE
DURHAM, NC 27707


INTERIOR DESIGNS BY MICHELLE
11520 HUEBNER RD., #108
SAN ANTONIO, TX 78230


INTERIOR DIGS
258 COMMERCIAL BLVD
FORT LAUDERDALE, FL 33308


INTERIOR ELEMENTS
13600 RR12
WIMBERLEY, TX 78676


INTERIOR ENHANCEMENTS, INC.
P.O. BOX 518
HWY 107 SOUTH
CASHIERS, NC 28717


INTERIOR EXPRESSIONS & DESIGN
1208 N. MAIN
HUTCHINSON, KS 67501


INTERIOR FANCIES
1592 OLD LINE ROAD
MANHEIM, PA 17545

INTERIOR HOME STORE
702 NORTH TRAVIS STREET
SHERMAN, TX 75090


INTERIOR IMAGES
976 N. WINSTEAD AVE
ROCKY MOUNT, NC 27804


INTERIOR LIFESTYLES INC
151 KALMUS DRIVE
SUITE F4
COSTA MESA, CA 92626


INTERIOR MOTIVATIONS
106 E. 5TH STREET
YORK, NE 68467


INTERIOR MOTIVES
1332 BLAND STREET
BLUEFIELD, WV 24701


INTERIOR MOTIVES
1505 W. PIERCE
CARLSBAD, NM 88220


INTERIOR MOTIVES
3721 147TH AVE NE
LAKE STEVENS, WA 98258


INTERIOR MOTIVES
4000 E BRISTOL STREET SUITE4
ELKHART, IN 46514


INTERIOR MOTIVES
505 CASTILLO CT.
ARROYO GRANDE, CA 93420

INTERIOR OBJECTS
2200 ELMWOOD AVE
MARKET SQUARE
LAFAYETTE, IN 47904


INTERIOR PLANNING SERVICE
2770 25TH STREET NORTH
ST. PETERSBURG, FL 33713


INTERIOR SOURCE
PO BOX 625
WILLIAMSBURG, VA 23187


INTERIOR TRADE CARTEL
930 PROTON
SUITE 303
SAN ANTONIO, TX 78258


INTERIOR VIEWS, INC.
JUDY BENTLEY
3061 SLATON DRIVE NW
ATLANTA, GA 30305


INTERIOR YARDAGE
303 SOUTHLAND DR.
LEXINGTON, KY 40503


INTERIORS AND MORE
34 WEBB ST,  STE 3
ROSWELL, GA 30076


INTERIORS BY CANOVA
9351 E WAGON WHEEL ROAD
SPRINGDALE, AR 72762


INTERIORS BY DECORATING DEN
8935 LYNDHURST DR
JOHNSTON, IA 50131

```
INTERIORS BY DESIGN
11501 GEORGIA AVE
SUITE 308
SILVER Spgs, MD 20902


INTERIORS BY DESIGN
254 STEEPLECHASE DR.
PENN LAIRD, VA 22846


INTERIORS BY DESIGN-OR
1120 S.E COMMERCIAL ST
SUITE 130
SALEM, OR 97302


INTERIORS BY FRANCE
322 NORTH 26TH ST
BISMARK, ND 58501


INTERIORS BY HOLMES
367 CLINT CT
LAKE ORION, MI 48362


INTERIORS BY JOANN
757 ASBURY AVE
OCEAN CITY, NJ 08226


INTERIORS BY JONI BADER
5205 OLD STAR RANCH VIEW
Colorado Sprgs, CO 80906


INTERIORS BY KRIS
WESTLAKE TOWNE CENTER
13020 BOOKER T. WASHINGTON HWY
HARDY, VA 24101


INTERIORS BY LYNNE KORPMAN
14242 JARRETTSVILLE PIKE
PHOENIX, MD 21131
```

INTERIORS BY MICHELLE
3136 RIVIERE DU CHEIN LOOP W
MOBILE, AL 36693


INTERIORS BY MICKEY WEISS
5222 RICHMOND ROAD
BEDFORD HEIGHTS, OH 44146


INTERIORS BY SHARMAN
2949 WEST BAY DRIVE
BELLAIR BLUFFS, FL 33770


INTERIORS BY TARA
4493 WALNUT GROVE ROAD
MEMPHIS, TN 38117


INTERIORS ET AL
18240 PAGES END
DAVIDSON, NC 28036


INTERIORS FOR THE HOME
SPREAD EAGLE VILLAGE
503 WEST LANCASTER AVE.
STRAFFORD-WAYNE, PA 19087


INTERIORS MOTIVES TWO
1800 INDIAN CREEK CIRCLE
BIRMINGHAM, AL 35243


INTERIORS OF EDMONDS
326 MAIN ST
EDMONDS, WA 98020


INTERIORS PLUS
6203 SNIDER ROAD
MASON, OH 45040

```
INTERIORS-BARBARA FISHER
200 W TREMONT AVE
CHARLOTTE, NC 28203


INTERIORSCAPES
5600 WEST NORTH AVENUE
MILWAUKEE, WI 53208-1051


INTERIORSCAPES
P.O. BOX 492
COLLIERVILLE, TN 38027


Internal Revenue Service
401 W Peachtree St NW
Ste 640
Atlanta, GA 30308


INTO THE GARDEN - FT WORTH
4600 DEXTER AVE
FORT WORTH, TX 76107


INTO THE WEST
ROMMICKS
PO BOX 880767
STEAMBOAT Spgs, CO 80488


INTOWN ACE HARDWARE
1404 SCOTT BLVD
DECATUR, GA 30030


INVITATIONS ONLY
3301 HEALY DRIVE
WINSTON SALEM, NC 27103


INZPIRATIONZ
206 W. 5TH STREET
CAROLL, IA 51401
```

IOWA OUTDOOR PRODUCTS
3200 86TH STREET
URBANDALE, IA 50322


IRMO INTERIORS
527 RAPIDS ROAD
COLUMBIA, SC 29212


IRON ACCENTS
6415 CLEVELAND HWY
CLERMONT, GA 30527


IRON GRATE, THE
103 W. SHIAWASSEE
FENTON, MI 48430


IRON PLACE
115 N. POPLAR ST
PARIS, TN 38242-4015


IRONSTONE, INC
2425 W HSYDEN AVE
HAYDEN, ID 83835


ISABEL'S
3121 VINEVILLE AVE
MACON, GA 31204


ISABELLE'S/PERIWINKLES
PO BOX 1126
MATTAPOISETT, MA 02739


ISIDRO DUNBAR MODERN INTERIORS
12555 EMERALD COAST PKWY
SUITE D
MIRAMAR Bch, FL 32550

ISLAND ACE GARDEN CENTER
2807 DEMERE ROAD
St Simons Isle, GA 31522


ISLAND CLASSIC INTERIORS
115 CAUSEWAY DRIVE
OCEAN ISLE, NC 28469


ISLAND GARDEN CETER OF MARCO
1882 SAN MARCO ROAD
MARCO Isle, FL 34145


ISLAND HOME
239 SANFORD AVENUE
PALM Bch, FL 33480


ISLAND HOME
313 MARINE AVE
BALBOA Isle, CA 92662


ISLAND INTERIORS
8 BARRACUDA LANE
KEY LARGO, FL 33037


ISLAND PAINT & DECORATING
860 N. COURTENAY PKWY
MERRITT Isle, FL 32953


ISLAND POND & LANDSCAPE CENTER
147 GARY L MOORE CT.
St Simons Isle, GA 31522


ISLAND SHOES
P.O. BOX 2381
PAWLEYS Isle, SC 29585

IT'S A NEW SEASON
11278 OLD STAGE RD
SISTER BAY, WI 54234


IT'S ALL ABOUT YOU INTERIORS
13322 HWY 90, STE F
PO BOX 417
BOUTTE, LA 70039


IT'S INVITING
5550-A OLD SHELL ROAD
MOBILE, AL 36608


IT'S THE LITTLE THINGS
261 BROOKSPRING RD
COLUMBIA, SC 29223


ITALIAN DISH, THE
288 E. MAPLE
BIRMINGHAM, MI 48009


ADDIRAEIVES
2306-BS. CHURCH ST.
BURLINGTON, NC 27215


IVY & TWIGS
3 NORTH HENRY ST
FARMINGTON, MO 63640


IVY CORNER GIFT SHOPPE
105 B HWY 641 N
CAMDEN, TN 38320


IVY COTTAGE
2017 N, GREEN RIVER RD
EVANSVILLE, IN 47715

IVY COTTAGE COLLECTION
2017 NW CARY PKWY
MORRISVILLE, NC 27560


IVY INTERIORS, INC
PO BOX 446
KESWICK, VA 22947


IVY NURSERY
570 BROOMLEY RD
CHARLOTTESVILLE, VA 22901


IVY WREATH
114 E. COLLEGE ST.
FAYETTEVILLE, TN 37334


IVYSTONE GROUP
263 9th AVE, STE 1B
NEW YORK, NY 10001


Ivystone Group
P.O. Box 420009
Dallas, TX 75342


IZZI BEAR
227 EARL GARRETT ST
KERRVILLE, TX 78028


IZZY BURBERRY DESIGNS
2637 CRANDALL LANESVILLE RD NE
LANESVILLE, IN 47136


J & B CLASSICS INC.
1806 DEEP RUN ROAD
UNIT H
PIPERSVILLE, PA 18947

```
J & D DESIGNS
254 S. PETERSON AVE.
DOUGLAS, GA 31533


J & G ELECTRIC
512 SOUTH MAIN
ROSWELL, NM 88203


J & H NURSERY
46743 WINFREY RD
WESTFIR, OR 97492


J & J NURSERY
1815 W GENTILE ST
LAYTON, UT 84041


J & J PHARMACY
979 W. WILL ROGERS BLVD
CLAREMORE, OK 74017


J & L GIFTS LLC.
P.O. BOX 121702
ARLINGTON, TX 76012


J & M HELTON
2371 23RD AVE DR NE
HICKORY, NC 28601


J & M VARIETY STORES
103 N. ROLLING ST.
MACON, MO 63552


J BANKS DESIGN
35 NORTH MAIN ST
SUITE 120
Hil Head Isle, SC 29926
```

J EWING INTERIORS LLC
30520 ROSEMOND DR
FRANKLIN, MI 48025


J G INTERIORS
105-D E. DESOTO
P.O.BOX 12344
PENSACOLA, FL 32501


J PARKES ORIGINALS
1417 SO. MACARTHUR BLVD
SPRINGFIELD, IL 62704


J SEITZ CO
9 EAST SHORE ROAD
RT 45
NEW PRESTON, CT 06777


J WINSTON INC
2613 WOLFLIN VILLAGE
AMARILLO, TX 79109


J'ADORE, INC
404 EAST 63RD ST
KANSAS CITY, MO 64110


J'S HALLMARK
1212 S. AIR DEPOT
SUITE 27
MIDWEST CITY, OK 73110


J'S HALLMARK
110 BURR AVE
PAULS VALLEY, OK 73069


J'S HALLMARK # 11
UPTOWN S/C
7529 S.E. 15TH STREET
MIDWEST CITY, OK 73110

```
J'S HALLMARK # 12
TOWN CENTER PLAZA
7199 S.E. 29TH SUITE 102
MIDWEST CITY, OK 73110


J'S HALLMARK # 13
PENN SQUARE MALL      #1095
1901 NW EXPWY ST
OKLAHOMA CITY, OK 73118


J'S HALLMARK # 15
QUAIL SPRINGS MALL # 212
2501 W. MEMORIAL RD
OKLAHOMA CITY, OK 73134


J'S HALLMARK # 16
1706 E 2nd STREET
BRYANT SQUARE
EDMOND, OK 73034


J'S HALLMARK # 17
2209 SW 74TH ST  STE 317
WALNUT SQUARE
OKLAHOMA CITY, OK 73159


J'S HALLMARK # 18
SHAWNEE MALL #1134
4901 N KICKAPOO
SHAWNEE, OK 74801


J'S HALLMARK # 20
PRESTON STONEBROOK S/C
7151 PRESTON RD.   SUITE 211B
FRISCO, TX 75034


J'S HALLMARK # 23
SOONER FASHION MALL
3221 W. MAIN
NORMAN, OK 73072
```

```
J'S HALLMARK # 24
MOUNTAIN VIEW MALL
1211 N COMMERCE ST
ARDMORA, OK 73401


J'S HALLMARK # 25
840 ARLINGTON CENTER
ADA, OK 74820


J'S HALLMARK # 26
TULSA PROMENADE MALL
4107 S. YALE
TULSA, OK 74135


J'S HALLMARK # 27
PARKWAY PLAZA S/C
562 ED NOBLE PKWY
NORMAN, OK 73072


J'S HALLMARK # 28
MEMORIAL CROSSING
10126 S. MEMORIAL
TULSA, OK 74133


J'S HALLMARK # 29
GOLDEN TRIANGLE MALL
2201 1-35 EAST SO. SP2
DENTON, TX 76201


J'S HALLMARK # 34
LENNOX CTR SUITE 125
1310 W CAMPBELL RD
RICHARDSON, OK 79080


J'S HALLMARK # 35
KENSINGTON SQUARE
4251 FM 2181      SUITE 242
CORINTH, TX 73110
```

```
J'S HALLMARK # 36
832 W. DANFORTH
BAKER CENTER
EDMOND, OK 73003


J'S HALLMARK # 37
CACHE ROAD SQUARE
4 NW SHERIDAN
LAWTON, OK 73505


J'S HALLMARK # 38
P O BOX #90 CENTRAL MALL
LAWTON, OK 73501


J'S HALLMARK # 39
THE FARM SHOPPING CENTER
5544 EAST 51ST STREET
TULSA, OK 74145


J'S HALLMARK # 40
WASHINGTON PARK MALL
2350 SE WASHINGTON BLVD. # 206
BARTLESVILLE, OK 74006


J'S HALLMARK # 41
HIGHLAND VILLAGE SHOPPING CTR.
2250 FM 407      SUITE # 100
HIGHLAND Vill, TX 75077


J'S HALLMARK # 42
MAIN STREET VILLAGE
3245 MAIN ST.      SUITE 289
FRISCO, TX 75034


J'S HALLMARK # 43
UNIVERSITY TOWN CTR
1600 24TH AVENUE NW
NORMAN, OK 73069
```

J. BROWN & CO.
1119 KING STREET
ALEXANDRIA, VA 22314


J. CONN SCOTT
6 E. CHURCH ST
SELBYVILLE, DE 19975


J. COVINGTON INTERIOR DESIGN
123 WIBIRD STREET
PORTSMOUTH, NH 03801


J. DESIGN
1803 BALITMORE
KANSAS CITY, MO 64108


J. KENT FREEMAN FLORAL DESIGN
2175 N. HIGHLAND AVE
JACKSON, TN 38305


J. KINNEY, FLORIST
1835 MONROE ST
MADISON, WI 53711


J. MORGAN DESIGN ASSOCIATES
1528 S. EVANS, SUITE I
GREENVILLE, NC 27858


J. POLES INTERIORS INC
2525 BANGOR CT
SNELLVILLE, GA 30078


J. SCOTT ANDERSON
147 EAST 800 S.
SALT LAKE CITY, UT 84111

J. SCOTT HALL INTERIORS DESIGN
2277 PEACHTREE RD NE
No. 309
ATLANTA, GA 30309


J. WAIT & CO.
4708 INVERNESS DR.
TYLER, TX 75703


J. WOESTE
2356 ALAMO PINTADA
LOS OLIVOS, CA 93441


J.H. INTERIORS
5005 COLLEYVILLE BLVD
#120
COLLEYVILLE, TX 76034


J.M. PRINCEWELL
127 UNION SQ.
THE 1931 BLDG
MILFORD, NH 03055


J/SERVE
210 N. COUNTRY CLUB DR.
OXFORD, NC 27565


JAC'S PERSONAL TOUCH
116 RIO CORDILLERA
BOERNE, TX 78006


JACCK'S FLOWERS & GIFTS
107 N. CRIDER
CORDELL, OK 73632


Jack Butler Norman
c/o Maura Savo Camerino Grant
77 North Bridge St
Somerville, NJ 08876

JACK STRAW MOUNTAIN GALLERY
P.O. BOX 1870
GRAND LAKE, CO 80447


JACKIE'S GIFTS
103 NORTHWEST 3RD
DEMMITT, TX 79027


JACKSON HOLE FLOWER CO.
3445 NORTH PINES WAY
SUITE 103
WILSON, WY 83014


JACKSON THOMAS INTERIORS
4324 NEW TOWN AVE.
STE. B-1
WILLIAMSBURG, VA 23188


Jackson Trucking
3240 Bankhead Highway
Lithia Springs, GA 30122


JACKSON'S HOME & GARDEN
6950 LEMMON AVE
DALLAS, TX 75209


JACKSON-NEWMAN INTERIORS
3555 EAST COAST HWY
CORONA DEL MAR, CA 92625


JACOB MAARSE FLORIST
655 E. GREEN ST.
PASADENA, CA 91101


Jacqueline and Renee Delgado
c/oSearcyDenneyScarolaBarnhart
2139 Palm Beach Lakes Blvd
West Palm Beach, FL 33409

JACQUELINE'S FOUND & FABULOUS
7763 SW CAPITOL HWY
PORTLAND, OR 97219


JAM LLC.
6938 E. 1ST STREET
SCOTTSDALE, AZ 85251


JAMAICA BEACH ENTERPRISES
16708-A SAN LUIS PASS RD
GALVESTON, TX 77554


JAMES FARMER, III DESIGNS
103 WHITE COLUMNS DRIVE
KATHLEEN, GA 31047


JAMES MICHAEL HOWARD INC
4128 HERSCHEL ST
JACKSONVILLE, FL 32210


JAMES MORGAN DESIGN
P.O. BOX 140849
DALLAS, TX 75214


JAMIE GULLEDGE
3000 COUNTRY CLARE RD
GREENSBORO,, GA 27407


JAN DE LUZ-INDIGO LLC
P.O. BOX 1115
CARMEL, CA 93921


JAN WILLIAMS FLORAL
720 WILLIAM STREET
FREDERICKSBURG, VA 22401

JAN'S HALLMARK SHOP
5035 WESLEY STREET
GREENVILLE, TX 75402


JANE ON MAIN
15 NORTH MAIN ST.
PEARL RIVER, NY 10965


JANE'S BLUE IRIS LTD
36 SOUTH WASHINGTON ST.
HINSDALE, IL 60521


JANELL'S GIFTS
200 E. BRIDGE STREET
BREAX BRIDGE, LA 70517


JANET BROWN INTERIORS
3140 B WEST CARY ST
RICHMOND, VA 23221


JANETS FLORAL DESIGN
4169 ST. RT. 309
MANSFIELD, OH 44903


JANICE CAIN STATIONARY
316 BROWN ST
MARTINSVILLE, VA 24112


JANIE B FINE GIFTS/HOME DECOR
1882 E. VALLEY RD, STUDIO 36
P.O. BOX 5132
SANTA BARBARA, CA 93108


JAREDS NURSERY
10500 W. BOWLES AVE
LITTLETON, CO 80127

JARROTT'S
205 SOUTH MAGNOLIA
WOODVILLE, TX 75979


JASMINE
979 RT 17 SOUTH
SOUTHFIELDS, NY 10975


JASON CHAMPION DESIGN
2230 TULIP STREET
SARASOTA, FL 34239


JAYNE MORRISON INTERIORS
2850 ALVARADO LANE N.
PLYMOTH, MN 55447


JAYSON HOME AND GARDEN
1885 NORTH CLYBOURN AVE
CHICAGO, IL 60614


JB INTERIORS- DISINCTIVE DESIG
2805 WEST WHITE OAKS DRIVE
SPRINGFIELD, IL 62704


JB SHOPS
PO BOX 1220
CANNON Bch, OR 97110


JBS LINENS
2614 WOLFIN VILLAGE
AMARILLO, TX 79109


JDF & ASSOCIATES
4899 MONTROSE #1612
HOUSTON, TX 77006

JE DESIGN GROUP INC
9561 EDINBURGH LANE
FRISCO, TX 75035


JEALOUS GARDENER
7843 SW CAPITOL HIGHWAY
PORTLAND, OR 97219


JEAN FREEMAN CAUBLE INTERIOR
2306 WORCHESTER RD
MIDLOTHIAN, VA 23113


Jeannie Noe
2836 Foothills Rd
Cheyenne, WY 82009


JEFF LYNCH
17 ROPER MOUNTAIN
GREENVILLE, SC 29607


JEFFERSON'S
PO BOX 39
GREENVILLE, NC 27835


JEFFREY'S FLORIST
121 E. BROAD ST
DUNN, NC 28334


JEN HENDRICKSON INTERIOR
NEST DECORATION
201 ELMWOOD ST
STATE COLLEGE, PA 16801


JENKINS BAER ASSOCIATES INC
24 WEST CHASE ST
BALTIMORE, MD 21201

JENNIE'S FLOWERS & GIFTS, LLC
150 E COLLEGE AVE
HOLLY Spgs, MS 38635


JENNIFER CHEATHAM DESIGNS
225 ROSEWOOD DRIVE
METAIRIE, LA 70005


JENNIFER LENZ WRIGHT INTERIORS
15263 E. SAGE DRIVE
FOUNTAIN HILLS, AZ 85268


JENNIFER ORNE DESIGN
192 EAST WESLEY ROAD
ATLANTA, GA 30305


JENNIFER PRICE STUDIO
1077 KLISH WAY
DEL MAR, CA 92014


JENNY'S GIFT & ACCESSORIES
436 MAIN AVE. NW
HICKORY, NC 28601


Jerry & KC Cunningham
Atlanta, GA


JERRY ROSE FLORAL EVENT
176 MAPLEWOOD AVE
MAPLEWOOD, NJ 07040


JERRY'S FOR ALL SEASONS
201 JESSUP STREET
DUNMORE, PA 18512

JESTERS
104 MEADOWMONT VILLAGE CIRCLE
CHAPEL HILL, NC 27517


JILL BOOTHBY DESIGNS
2000 MORRIS AVE.
SUITE 1210
BIRMINGHAM, AL 35203


JILL YOUNG INTERIORS
242 26TH ST
SANTA MONICA, CA 90402


JIM JOHNSON LANDSCAPING INC
PO BOX 1704
BRENTWOOD, TN 37024


JIM WILSON INTERIORS,INC
2808 PLAZA DR
SPRINGFIELD, IL 62704


JIMMY GRAHAM INTERIOR DESIGN
3092 POPLAR AVENUE
MEMPHIS, TN 38111


JJ'S HOME, ET CETERA
305 E MAIN STREET
MOUNT HOREB, WI 53572


JK DESIGNS
1642 CADNEY NE
CANTON, OH 44714


JK DESIGNS LLC
200 WEYFORD TERRACE
GARDEN CITY, NY 11530

JLP LANDSCAPING
901 7TH STREET
SANTA ROSA, CA 95404


JM GROUP
26 HILLSDALE RD
COLTS NECK, NJ 07722


JNL, INC.
483 HAROLD L. DOW HWY
ROUTE 236
ELIOT, ME 03903


JNS DESIGNS
PO BOX 1146
MINOCQUA, WI 54548


JOBST MONUMENTS & GIFTS
402 W. MAIN ST
OTTAWA, IL 61350


JODI WALKER
18851 OLD HWY 84
GROVE HILL, AL 36451


JODIE BADON, LTD
500 HIGHWAY 51
SUITE V
RIDGELAND, MS 39157


JODY'S
110 S. INDURSTRIAL RD
TUPELO, MS 38801


JODY'S SILK FLORIST
437 ROUTE 46
FAIRFIELD, NJ 07004

JOE TICE INTERIORS
5545 MURRAY ROAD
SUITE 100
MEMPHIS, TN 38119


JOEL WHITE INTERIORS
141 CYPRESS BEND PL
FLORENCE, AL 35630


JOEYS FLOWERS & GIFTS
651 BROWN STREET
CELINA, TN 38551


JOHANNSEN'S GREENHOUSE & GIFTS
2600 W BELTLINE HWY
MADISON, WI 53713


JOHN A. TUTEN & ASSOC.
4680 HWY 17, NORTH
ATTN: ANNE TUTEN
BRUNSWICK, GA 31525


JOHN GASPERETTI FLORAL DESIGN
4001 SUMMITVIEW AVE #2
YAKIMA, WA 98908


JOHN WARD ACE HARDWARE
ATTN: GEORGE
1415 METRO DR
ALEXANDRIA, LA 71301


JOHN WRIGHT STORE
PO BOX 2001
WRIGHTSVILLE, PA 17368


JOHNNY MANGO'S UNIQUE
2708 NORTH FEDERAL HWY
DELRAY Bch, FL 33483

JOHNSON BROTHERS GREENHOUSES
91444 COBURG RD
EUGENE, OR 97408


JOHNSON GARDEN CENTER
P.O. BOX 7
MORGAN HILL, CA 95038


JOHNSON'S GARDENS CEDARBURG
W180 N6275 MERCY ROAD
MENOMONEE FALLS, WI 53051


JOHNSON'S U-PICK
8960 EAST RIDGE ROAD
HOBART, IN 46342


JOHNSONS FLORIST & GARDEN CENT
10315 KENSINGTON PKWY STE 205
KENSINGTON, MD 20895


JOLI HOME & EVENTS
8B MARKET
BEAUFORT, SC 29906


JOLLEY'S CORNER VARIETY, INC.
1676 EAST 1300 SOUTH
SALT LAKE CITY, UT 84105


JOLLEYS
1702 SOUTH 1100 EAST
SALT LAKE CITY, UT 84105


Jonathan Mitzman
c/oKramerDillofLivingstonMoore
217 Broadway
New York, NY 10007

```
JONES GROUP INTERIORS
701 SOUTH BROADWAY STREET
AKRON, OH 44311


JONGEE'S
18 E. BOCKMAN WAY
SPARTA, TN 38583


JONI KAPLAN DESIGN LLC
18 MONUMENT SQUARE
URBANA, XX 43078


JONNIE'S
1551 JOHN BEN SHEPPERD PKWY
ODESSA, TX 79761


JORDAN PHARMACY
1332 HIGHWAY 16 SOUTH
GRAHAM, TX 76450


JORDAN TAYLOR & COMPANY
201 WALNUT STREET
ABILENE, TX 79601


JORDANS FURNITURE STORE
450 REVOLUTIONARY DR
BUILDING A
EAST TAUNTON, MA 02718


JOSE ANTONIOS GARDEN & FINE
870 HARTNELL AVENUE
REDDING, CA 96002


JOSEPH CRAIG
700 WE PETE ROSE WAY
STE 236
CINCINNATI, OH 45203
```

```
JOSEPHINE AND CO
118 E. 9TH AVE
P.O.BOX 532
WINFIELD, KS 67156


JOSEPHINE KEIR LTD.
102 SAVANNAH ROAD
LEWES, DE 19958


JOSEPHINE'S
8470 HOLCOLMB BRIDGE RD.
SUITE 170
ALPHARETTA, GA 30022


JOSEPHINE'S FINE GIFTS
117 W JEFFERSON STREET
KOSCIUSKO, MS 39090


JOSEPHS ELECTRICAL CENTER
605 12TH ST
LAKE CHARLES, LA 70601


JOY LYN'S CANDLES
1183 BILLE RD.
PARADISE, CA 95969


JOYCE DESIGN GROUP, INC.
515 COLLEGE ROAD
SUITE 6
GREENSBORO, NC 27410


JOYCE ELLEN'S ON MAIN
514 W. SHERIDAN AVE.
SHENANDOAH, IA 51601


JOYWORKS
1002 1ST STREET
SNOHOMISH, WA 98290
```

JP DESIGNS LLC
1233 NICHOL LANE
NASHVILLE, TN 37205


JR'S GENERAL STORE
219 SOUTH 4TH ST
DANVILLE, KY 40422-1827


JS KATE DESIGN
2950 LAKEVIEW BLVD
LAKE OSWEGO, CA 97035


JT DESIGNS
775 S. ASH
GARDENER, MO 66030


JUDY'S FAVORITES
IN APALACHICOLA, FL
2707 MILLER LANDING RD.
TALLAHASSEE, FL 32312


JUDY'S FLOWERS
819 LAKEWOOD
CAMDEN, AR 71701


JULIANA'S
366 MAIN ST.
BOX 490
HIGHLANDS, NC 28741


JULIE LAWRENCE INTERIORS INC.
11A FRANKLIN RD S.W.
ROANOKE, VA 24011


JULIE NEILL DESIGNS
3908 MAGAZINE ST
NEW ORLEANS, LA 70115

```
JULIE'S  ACCESSORIES
765 ALAMANDA ST
BOCA RATON, FL 33486


JULIE'S COTTAGE AT PROVENCE
13128 INDIAN ROCKS RD.
LARGO, FL 33774


JULISKA / PENSHURST TRADING
465 CANAL STREET
STAMFORD, CT 06902


JUNE'S ORCHID ESTATE
11901 FORT KING HWY
THONOTOSASSA, FL 33592


JUNES HALLMRK/MERLE NORMN
4639 JFK BLVD
N LITTLE ROCK, AR 72116


JUNGLE LUV
PO BOX 992
STANWOOD, WA 98292


JUNIPER TREE
P.O. BOX 740
FRISCO, CO 80443


JUNK TO TREASURE
12520 HILLSIDE DR
PLYMOUTH, IN 46563


JUST 4 THE HOME
14 WALL STREET
HUNTINGTON, NY 11743
```

JUST AMONG FRIENDS
2315 NE KINGSBRIAR DRIVE
LAWTON, OK 73507


JUST BASICS
308 MARINE
BALBOA Isle, CA 92662


JUST BECAUSE GIFTS & HOME
208 W. 2nd STREET
PEARL PLAZA
MUSCATINE, IA 52761


JUST BETWEEN FRIENDS
220 GAY AVE
ST. LOUIS, MO 63105-3622


JUST BEYOND THE DOOR
P.O. BOX 2763
WOODWARD, OK 73802


JUST DUCKY, LTD.
641 EAST BOUGHTON RD.
SUITE - 570
BOLINGBROOK, IL 60440


JUST FOR YOU
154 S. BELL STREET STE B
ALAMO, TN 38001


JUST FOUR FUN
75 CHAMPIONS
SAN ANTONIO, TX 78258


JUST PRICELESS
1313 N MAIN ST
HIGH POINT, NC 27262

JV RITCHIE
748 CIMMARON CT.
ARGYLE, TX 76226


JW LEES, LLC
615 S MAIN ST
STILLWATER, OK 74074


JWS NURSERY
2224 8TH
WOODWARD, OK 73801


K & K'S GIVING TREE
6061 OAK RIDGE RD.
MER ROUGE, LA 71261


K PARK & CO
10163 FALSE RIVER DR.
NEW ROADS, LA 70760


K SALLE
3524 KALISTE SALOOM ROAD
SUITE 401
LAFAYETTE, LA 70508


K STEPHEN'S
12848 COPPERFIELD LANE
MADISON, AL 35756


K.C. TRUE VALUE
P.O. BOX 216
CARRIZO Spgs, TX 78834


KADEMI
401 CENTER AVENUE
PHILADELPHIA, MS 39350

KAITLYN'S LOFT
100 E. COLLEGE ST
FAYETTEVILLE, TN 37334


KAL - LAMP, INC
DBA: LAMP FACTORY
US 41 SOUTH - PO BOX 788
UNADILLA, GA 31091


KAPPA ALPHA THETA FOUNDATION
3305 MOSS HOLLOW
FT WORTH, TX 76109


KARA CHILDRESS INC
5773 WOODWAY
#401
HOUSTON, TX 77057


KARA WEBSTER INTERIOR DESIGN
12582 FORT STREET
DRAPER, UT 84020


KAREN BECKWITH ART & INTERIORS
P.O. BOX 737
LENOX, MA 01240


KAREN CHEATHAM INTERIORS
120 BRANCH HILL LN.
COLUMBIA, SC 29223


KAREN HILL INTERIORS
3926 CHATHAM LANE
CANANADAIGUA, NY 14424


KAREN MILLER DESIGN GROUP LLC.
41471 FM 3159
CANYON LAKE, TX 78133

KAREN SIEMERS EVENTS
4022 W. MARSEILLES DRIVE
MEQUON, WI 53092


KARI OPENSHAW INTERIORS
1000 WATERFORD PLACE
KINGSTON, TN 37763


KARIN'S
P.O. BOX 92
AVON, CO 81620


KARVONEN AND SON INC
151 MAIN ST
PERHAM, MA 56573


KASSEIGHS KOLLAGE
118 W 2 ND ST
MOUNT PLEASANT, TX 75455


KATE & COMPANY
1100 - 3rd AVE
SPRING LAKE, NJ 07762


KATE CARLYLE
1922 AUGUSTA ST, UNIT 114
GREENVILLE, SC 29605


KATE MALONEY INTERIORS
875 MAIN ST.
CAMBRIDGE, MA 02139


Kate McDevitt & Alexander Getz
Kats VenderVeen & Assoc
1 Bustleton Pike
Feasterville Trevose, PA 19053

KATE'S & COMPANY
504 B FOOTE STREET
CORINTH, MS 38834


KATHERINE ROGERSON INTERIORS
142 KING ROAD
CHALFONT, PA 18914-1704


KATHLINE'S
211B 2ND AVE SE
DECATUR, AL 35601


KATHRYN KING INTERIORS
P.O. BOX 5286
PINEHURST, NC 28374


KATHRYNE DESIGNS INC
1225 COAST VILLAGE RD
MONTICELLO, CA 93108


KATHY ANDREWS INTERIORS
9464 KIRBY DRIVE
HOUSTON, TX 77054


Kathy Mundth
E5009 Coon Valley Dr.
Reedsburg, WI 53959


KATIE'S COUNTRY STORE
15174 RTE 220 HWY
RR#1 BOX 167
MUNCY VALLEY, PA 17758


KAUFOLD'S COUNTRY FLORIST &
FARM, INC.
724 MIDDLE COUNTRY ROAD
RIDGE, NY 11961

KAW VALLEY GREENHOUSES
360 ZEANDALE ROAD
MANHATTAN, KS 66502


KAY DUNNE INTERIORS
175 PEPPER AVE
BURLINGAME, CA 94010


KAY FULLER INTERIORS
2351 LAKE PARK DRIVE
ALBANY, GA 31707


KAY GENUA DESIGNS
4818 CAMP BOWIE BLVD
FORT WORTH, TX 76107


KAY'S HALLMARK
4828 CAMP BOWIE BLVD
FORT WORTH, TX 76107


KAYS GIFTS
21916 EAST 71ST STREET
BROKEN ARROW, OK 74014


KBM DESIGNS
218 E VIRGINIA ST
MCKINNEY, TX 75069


KC SURROUNDINGS
12730 STATE LINE ROAD
LEAWOOD, KS 66209


KCS
P.O. BOX 217
FREDERICK, OK 73542

KEATING FAMILY PROPERTIES
1904 ROCK GLEN LANE
GREENSBORO, NC 27410


KEEPERS INTERIORS
615 N AUSTIN ST
SEGUIN, TX 78155


KEEPING GOOD COMPANY
1311 N BELT HWY
ST. JOSEPH, MO 64506


KEEPING GOOD COMPANY
16082 METCALF AVE
STILWELL, KS 66085


KEEPING ROOM, THE
7008 LONGSHORE AVE
SENECA, SC 29672


KEEPING TRADITIONS
850 SANTA CRUZ
MENLO PARK, CA 94025


KEIN CROSS
315 BLEEKER STREET
#272
NEW YORK, NY 10014


KEIT'S GREENSHOUSE &
FLORAL CENTER INC.
1717 S. EUCLID
BAY CITY, MI 48706


KELCE AND PEDLEY DESIGN
216 N ELM
WEBSTER GROVES, MO 63119

KELLEY ROUSEY
SHEPHERD'S SHOPPE, THE
601 MONTAGUE AVE.
GREENWOOD, SC 29649


KELLI SIEMERING  INTERIORS
12400 HWY 71, WEST
STE 350,  PMB #168
AUSTIN, TX 78738


KELLIE BURKE DESIGNS, LLC
993 A FARMINGTON AVE.
WEST HARTFORD, CT 06107


KELLOGG COLLECTION, THE
3408 WISCONSIN AVE NW #207
WASHINGTON, DC 20016


KELLY BLUE LLC
1522 N. LIBERTY STREET
WINSTON SALEM, NC 27105


KELLY'S COTTAGE GARDEN
18008 209TH AVE
PARK RAPIDS,, MN 56470


KEMS BED& BATH
7306 SW 34TH AVE
AMARILLO, TX 79121


KEN KNIGHT
28185 RIVER ROAD
CLOVERDALE, CA 95425


KEN MATTHEWS LANDSCAPE NURSERY
4921 GEORGE WASHINGTON
MEMORIAL HWY
YORKTOWN, VA 23692-2708

KENDALL-JACKSON WINE ESTATE
ATTN: CAROLYN CORYELLE
425 AVIATION BLVD
SANTA ROSA, CA 95403


KENEFICK RANCH WINERY
50 ROSEDALE ROAD
CALISTOGA, CA 94515


KENILWORTH GIFT SHOP
P.O. BOX 671
ROCKY MOUNT., NC 27802


KENNEDY'S COUNTRY GARDEN
85 CHIEF JUSTICE CUSHING HWY
ATTN: ROBERT KENNEDY
SCITUATE, MA 02066


KENNEDY'S FLOWER SHOP
4665 CASCADE RD. SE
GRAND RAPIDS, MI 49546


KENNETH DAVIS INC
183 MOUNTAIN AVE
POMPTON PLAINS, NJ 07444


KENT GREENHOUSE
P.O. BOX 128
KENT, CT 06757


KENT'S FLORAL GALLERY
919 EAST BROADWAY
COLUMBIA, MO 65201


KERN'S HOME & GARDEN
2438 CANTON RD
AKRON, OH 44312

KERNS ANTIQUE
2001 W. MAIN ST #123
NORMAN, OK 73069


KERR'S DESIGN & INTERIORS
6804 FIREBRUSH DR
BATON ROUGE, LA 70817


KERRY TRAYERS
151 ANDOVER DRIVE
JUPITER,, FL 33458


KERRY WILSON, INC.
24 MIDWAY LANE
POUND RIDGE, NY 10576


KERSAT LANDSCAPE
348 CONLON ROAD
LANSING, NY 14882-9083


KEVIN'S OF THOMASVILLE
111 S BROAD STREET
THOMASVILLE, GA 31792


KEY DRUG STORE
604 S. MAIN STREET
WINNSBORO, TX 75494


KEYSTONE DEVELOPMENT
APRIL WILSON
324 CRESTVIEW STREET
ATHENS, AL 35611


KEYSTONE DRUG
407 MAIN STREET
DEER LODGE, MT 59722

KH HOME
27 SOUTH MAIN STRTEET
CLARKSTON, MI 48346


KHI DESIGNS
7410 BREEZE BAY RD.
CUMMING, GA 30041


KICKIN' ATHLETICS, LLC.
3801 EAST CENTRAL
BENTONVILLE, AR 72712


KIDD INTERIORS
11273 LOFTUS LANE
UNION, KY 41091


KILGORE'S PHARMACY
1909 MAIN ST.
HAYNESVILLE, LA 71038


KIM COE DESIGNS
1140 EAST ALTAMONTE DRIVE
ALTAMONTE Spgs, FL 32701


KIM HARVEY CREAMER INTERIORS
9096 EAST MOUNTAIN SPRING RD.
SCOTTSDALE, AZ 85255


KIM WOOD DESIGN
3070 SOUTH DELAWARE
SPRINGFIELD, MO 65804


KIMBERLY TIMMONS INTERIORS
1215 ELATI STREET
DENVER, CO 80205

KING DANE LLC
5715 FAIRMONT AVE
DOWNERS, IL 60516


KING FAMILY VINEYARDS
6550 ROSELAND FARM LANE
CROZET, VA 22932


KING'S GARDEN
4560 NICHOLASVILLE RD
LEXINGTON, KY 40515


KING'S GREENHOUSES
524 STALLINGS RD
MATTHEWS, NC 28104


KINGDOM OF HERBS
1 FERRY BLDG
MARKET PLACE #20
SAN FRANCISCO, CA 94111


KINGHORN GARDENS
P.O BOX 12455
8024 NORTH 28TH STREET
OMAHA, NE 68112


KINGWOOD GARDEN CENTER
1216 STONEHOLLOW
KINGWOOD, TX 77339


KINGWOOD KALEIDOSCOPE
42 FOREST GREEN TRL
KINGWOOD, TX 77339


KIRBY INTERIORS
1221 CHUB LAKE ROAD
ROXBORO, NC 27574

KIRCHNER DESIGN, INC.
5150 PALM VALLEY ROAD
SUITE 201
PONTE VEDRA Bch, FL 32082


KIRK DESIGNS INC.
6 EAST EAGER STREET
BALTIMORE, MD 21202


KIRK MILETTE JEWERLY
ATNN:KATIE MILETTE
420 SAINT ANNS DRIVE
LAGUNA Bch, CA 92651


KIRKENDALL DESIGN, LLC.
8210 E. 111th STREET
BIXBY, OK 74008


KIRLIN'S, INC
PO BOX 3097
QUINCY, IL 62305


KITCHEN & GIFTS
3415 PLEASANT VALLEY BLVD
PLEASANT VALLEY SHOPPING CENTR
ALTOONA, PA 16602


KITCHEN COLLAGE OF VAIL VALLEY
PO BOX 4039
GYPSUM, CO 81637


KITCHEN EXTRAS
100 VANN DR, STE D
JACKSON, TN 38305


KITCHEN KRAFT
980 NORTH TELSHOR
LAS CRUCES, NM 88011

KITCHEN SHOPPE, THE
6831 26TH AVE.
KENOSHA, WI 53143


KITCHEN WINDOW
ALTERNATIVE CONCEPTS INC
3001- HENNEPIN AVE
MINNEAPOLIS, MN 55408


KITCHENS BY DESIGN
1530 E 86TH ST
INDIANAPOLIS, IN 46240


KITTELBERGER FLORIST
263 NORTH AVE
WEBSTER, NY 14580


KIZMET STUDIO
4343 LINCOLN AVENUE
STE B
GROVES, TX 77619


KLEEN
2428 CHURCH STREET
GALVESTON, TX 77550


KLOKA DESIGN
110 KERCHEVAL AVE
GROSSE POINTE, MI 48236


KMD INTERIROS, LLC
43283 THADDEUS LANE
LANSDOWNE, VA 20176


KNAPP & STEINER TRUE VALUE
PO BOX 38
CISSNA PARK, IL 60924

KNAPP'S GREENHOUSES
187 MAIN STREET
WEST NEWBURY, MA 01985


KNAPSTEIN DESIGN, LLC.
4550 MAIN STREET
SUITE 222
KANSAS CITY, MO 64111


KNIGHT INTERIORS
180 WEST 1500 SOUTH
RICHFIELD, UT 84701


KNIGHTSBRIDGE TRADING
11844 ROCKVILLE PIKE
ROCKVILLE, MO 20852


KNILAN'S FURNITURE INTERIORS
3015 BRADY ST.
DAVENPORT, GA 52803


KNOBS AND KNOCKERS
PEDDLERS VILLAGE
P.O. BOX 459
LAHASKA, PA 18931


KNOCK ON WOOD
4 TAFT STREET
A-1
NORWALK, CT 06854


KNOLLWOOD FLORISTS, INC
PO BOX 517
DAYTON, OH 45434


KNOR CANDLE SHOP
14906 VIA DE VALLE
DEL MAR, CA 92014

KOBAYASHI LLC
185 WHITE OAK RD
COUSHATTA, LA 71019


KOHLER CO.
765F WOODLAKE RD
KOHLER, WI 53044


KOLLAGES
2199 ASTOR STREET
#303
ORANGE PARK, SC 32073


KOLO COLLECTION
1189 HOWELL MILL RD
ATLANTA, GA 30318


KRAUSE LANDSCAPE CONTRACTORS
P.O. BOX 10241
AMARILLO, TX 79116


KREIDLER DESIGN ASSOCIATES IN
P.O. BOX 460
LIVELY, VA 22507


KRISTINA WIXTED GARDENS INC.
2 GREGLEN AVE.
SUITE 125
NANTUCKET, MA 02554


KSLA GARDENSTORE
P.O. BOX 1084
TELLURIDE, CO 81435


KUBES FURNITURE
133 W. MAIN STREET
NEW PRAGUE, MN 56071

KUDZU
2928 EAST PONCE DE LEON AVE
DECATUR, GA 30030


KUHL-LINSCOMB
2424 WEST ALABAMA
HOUSTON, TX 77098


KULAKS NURSERY
1615 ROUTE 146
REXFORD, NY 12148


KUREA FURNISHINGS, INC.
DESIGNS BY DEBBIE
16320 NE 202ND AVE.
BRUSH PRAIRIE, WA 98606


KUSLER'S
700 AVENUE D, SUITE 1
SNOHOMISH, WA 98290


KYSER INTERIORS, INC.
23 KARA EAST
IRVINE, CA 92620


L & D FLORIST
498 LEVEL GROVE RD.
CORNELIA, GA 30531


L & L INTERIORS
20 ST ANDREWS DRIVE
LITTLE ROCK, AR 72212


L BUTZ & ASSOC.
421 PARKER DRIVE
PITTSBURGH, PA 15216

L DESIGN
4055 REDWOOD AVENUE
#213
LOS ANGELES, CA 90066


L R M INTERIOR DESIGN
384 FOREST AVE
STE 22A
LAGUNA Bch, CA 92651


L'ATITUDE
130 W. GURLEY
SUITE 310
PRESCOTT, AZ 86301


L.B. FORCELLATI AND SONS, INC
1846 HIGHWAY 35
WALL TOWNSHIP, NJ 07719


L.O.F.T
53 BRODWAY
ASHEVILLE, NC 28801


LA BELLE MAISON QUALITY
1026 MAIN STREET
BENTON, KY 42025


LA CASITA
CABLE BEACH
SHOPS AT CABLE BEACH
FORT LAUDERDALE, FL 33133


LA CHANCE FURNITURE
25 KRAFT ST
GARDNER, MA 01440

LA CHIQUE MAISON
18210 W. MAIN STREET
SUITE 2
GALLIANO, LA 70354

LA DE DA
122 NORTH CUSHING AVENUE
KAPLAN, LA 70548

LA DE DA BOUTIQUE
400 WALNUT ST
BUNKIE, LA 71322

LA DEE DA GIFTS
3683 SILVER BLUFF RD
AIKEN, SC 29803

LA FOOFARAW
1008 E. 15TH STREET
PLANO, TX 75075

LA GALLERIA
10112 DONNER PASS RD
TRUCKEE, CA 96161

LA MAISONETTE
410 PEACHTREE PARKWAY
SUITE 4148
CUMMING, GA 30041

LA RESIDENCE
901 PORT REPUBLIC STREET
P.O.BOX 1051
BEAUFORT, SC 29901

LA-Z-BOY FURNITURE GALLERIES
2133 EAST SPRING DR
MADISON, WI 53704

LACRU SALON
5352 LAKELAND DR SUITE 600
MAGNOLIA MARKET PLACE
FLOWOOD, MS 39232


LADCO'S WASHINGTON PARK
DESIGN CENTER
7900 WASHINGTON AVE.
HOUSTON, TX 77007


LADERA GARDEN CENTER
3130 ALPINE ROAD
SUITE 380
PORTOLA VALLEY, CA 94028


LADEW TOPIARY GARDENS
3535 JARRETTSVILLE PIKE
MONKTON, MD 21111


LADUE FLORIST
9776 CLAYTON ROAD
ST. LOUIS, MO 63124-1598


LADY TESS
2004 WAPPOO DRIVE
CHARLESTON, SC 29412


LADYBUGS GARDEN & GIFT SHOPPE
P.O. BOX 525
KERNERSVILLE, NC 27285


LAGNIAPPE
301 PUBLIC SQUARE S.E.
TROY, OH 45373


LAKE COUNTRY INTERIORS
1116 LAKE OCONEE PARKWAY
EATONTON, GA 31024

```
LAKE CREST WINERY
PO BOX 621
OROVILLE, WA 98844


LAKE FOREST INFANT WELFARE SOC
1401 N GREEN BAY ROAD
LAKE FOREST, IL 60045


LAKE TAHOE SPECIALTY STORE
PO BOX 310
TAHOE VISTA, CA 96148


LAKESIDE COTTAGE SHOPPE LLC
PO BOX 611
BEMUS POINT, NY 14712


LAKEVIEW INTERIORS
202 NAKOMIS TRAIL
LAKE ORION, MI 48362


LAMBERTH-LYLE FINE JEWELRY
409 RIDGELAWN DRIVE WEST
MOBILE, AL 36608


LAMMERS GLASS GIFTS & ANTIQUES
P.O. BOX 428
POWELLS POINT, NC 27966


LAMOTTES PAINT AND GRASS
301 4TH STREET
DEVILS LAKE, ND 58301


LAMP AND SHADE SHOP
807 RED BANKS ROAD
GREENVILLE, NC 27858
```

LAMP SHOPPE, THE
800 MIAMI CIRCLE
SUITE 120
ATLANTA, GA 30324


LAMP STAND, THE
353 N NETTLETON
SPRINGFIELD, MO 65802


LAMPADA'S
2310 6th STREET
TUSCALOOSA, AL 35401


LAMPLIGHTER CANDLES
2245 W. AVENUE N4
PALMDALE, CA 93551


LAMPS & LIGHTING
7275 HIGHLAND ROAD
BATON ROUGE, LA 70808


LANA'S FLOWER SHOP
704 EAST WICHATA AVE
RUSSELL, KS 67665


LANDMARK, THE
100 E. MARION AVENUE
NASHVILLE, GA 31639


LANDON'S GREENHOUSE
56 LANDON LANE
SHERIDAN, WY 82801


LANDRY'S
1510 W. LOOP SOUTH
HOUSTON, TX 77027

LANDSCAPE ALTERNATIVES
1646 LEXINGTON ROAD
GEORGETOWN, KY 40324


LANDSCAPE DESIGN BY GARDENS
3749 SHAMROCK WEST
TALLAHASSEE, FL 32309


LANDSCAPE GARDEN CENTERS
7201 SOUTH MINNESOTA AVE.
SIOUX FALLS, SD 57108


LANDSCAPE PROJECTS, INC
5200 RIVER ROAD
BUILDING #5
BETHESDA, MD 20816


LANDSCAPE SOURCE
2055 WILLIAMS ST.
ROCKWALL, TX 75087


LANE FLORIST
6616 SNIDER PLAZA
DALLAS, TX 75205


LANES
1601 AUSTIN AVE.
WACO, TX 76701


LANGS GARDEN MARKET
ROUTE 9
LINWOOD, NJ 08221


Lanier Parking
230 SPRING STREET
ATLANTA, GA 30303

LAPLANTE ASSOCIATES
151 TREEDUCK COURT
KIAWAH Isle, SC 29455


LAR DESIGNS
203 W. MISTLETOE AVENUE
SAN ANTONIO, TX 78212


LARK, THE
1219 E FOURTH AVE
DENVER, CO 80218


LARRY SPECIALTY Q
3952 E 42ND SUITE Q
ODESSA, TX 79762


LAS COSAS KITCHEN SHOPPE
181 PASEO DE PERALTA
SANTA FE, NM 87501


LAST STRAW
3401 KEMP BLVD
STE A
WICHITA FALLS, TX 76308


LASTING IMPRESSIONS
11809 BEVENSHIRE
OKLAHOMA CITY, OK 73162


LASTING IMPRESSIONS
2707 N. MARKET AVE.
SHAWNEE, OK 74804


LATE BLOOMERS
P.O. BOX 1478
LYMAN, UT 84749

LATITUDE 37 INC.
PO BOX 339
DELTAVILLE, VA 23043


LAURA CLARE FLORAL DESIGN
1 MORRISTOWN ROAD
BERNARDSVILLE, NJ 07924


LAURA DURDEN GARDEN DESIGN INC
2218 CRESCENT AVE
CHARLOTTE, NC 28207


LAURA OF PEMBROKE
3119 WHIPPLE AVENUE NW
CANTON, OH 44718


LAURA PAUL GALLERY
4460 LAKE FOREST DR. #230
CINCINNATI, OH 45242


LAURA'S HALLMARK
217 GRANT AVE.
AUBRUN PLAZA
AUBURN, NY 13021


LAUREL & LILY LTD
145 MAIN ST
NORTHPORT, NY 11768


LAUREL GROUP AT BAYWOODS, THE
910 MONTAUK HWY
P.O.BOX 1376
WATER MILL, NY 11976


LAUREN B GALLERY
1316 KING STREET
ALEXANDRIA, VA 22314

LAURENT DESIGN
4801 LASQUETI WAY
NAPLES, FL 34119


LAURIE EDWARDS DESIGNS
21091 SHEPHERD LANE
HUNTINGTON Bch, CA 92646


LAURIE SAUNDERS LTD
606 ELIZABETH
SAN ANTONIO, TX 78209


LAURIE WATERHOUSE INTERIORS
P.O. BOX 3100
JACKSON, WY 83001


LAURIE'S HALLMARK
1000 ROSS PARK MALL DR.
PITTSBURGH, PA 15237


LAURITZEN GARDENS
100 BANCROFT STREET
OMAHA, NE 68108


LAVENDER
137 MAIN ST
GROTON, MA 01450


LAVENDER ROSE HOLLOW
677 W. SAINT CHARLES ST
HWY 29
SAN ANDREAS, CA 95249-9301


Law Offcs of Douglas Juengling
300 Executive Dr Ste 100
West Orange, NJ 07052-3372

```
LAWRENCES
4601 W. FREEWAY #224
FORT WORTH, TX 76107


LC INTERIOR DESIGN
14912 EASTSIDE ROAD
TYLER, TX 75707


LDK INTERIORS
LENORA DUNN KIRWAN
2676 WINDING LN
ATLANTA, GA 30319


LE CADEAU
86 ST. ANDREWS FAIRWAY
MEMPHIS, TN 38111


LE DOMAINE FURNITURE
P.O. BOX 727
GLENEDEN Bch, OR 97388


LE FLEUR
4538 POPLAR AVENUE
MEMPHIS, TN 38117


LE FRENCH BULLDOG BOUTIQUE
PO BOX 337
BELLAIRE, MI 49615


LE MANGER CATERING
2414 FALSE RIVER DR
NEW ROADS, LA 70760


LE MARCHE DES ANTIQUITES
606 SILVERSTONE RD
LAFAYETTE, LA 70508
```

LE PETIT JARDIN
231 HANCOCK STREET
MADISON, GA 30650


LE RAGGE' RUGGS, INC.
PO BOX 896
DRIPPING Spgs, TX 78620


LE TUB
685 EAST COOPER
ASPEN, CO 81611


LEAF AND PETAL
2817 CAHABA RD
BIRMINGHAM, AL 35223


LEAF AND PETAL CO., THE
302 COLORADO AVENUE
SANTA MONICA, CA 90405


Leaf Financial Corporation
Miles Herman, President
2005 Market Street 15th Floor
Philadelphia, PA 19103


LEAH COX
356 EAST CARLISLE ROAD
THOUSAND OAKS, CA 91361


LEAR ASSOCIATES
205 CARNATION DRIVE
CLARKS SUMMIT, PA 18411


LEATHER & LACE
604 B WALLIS AVE
SANTA ANNA, TX 76878

LEE ANN COWART INTERIORS
222 MAIN ST
THOMSON, GA 30824


LEE KING
18 CAVENDER STREET
NEWNAN, GA 30263


LEFT BANK HOME
19 BRIDGE STREET
FRENCHTOWN, NJ 08825


LEGACY
1137 COAST VILLAGE ROAD
MONTECITO, CA 93108


LEGACY LIGHTING LTD CO
910 N. HUDSON
SILVER CITY, NM 88061


LEGENDARY EVENT, A
1380 WEST MARIETTA STREET
ATLANTA, GA 30318


LEISURE WORLD
6629 MARKET ST.
WILMINGTON, NC 28405


LEMARC'S MANAGEMENT CORP.
63 COMMERCIAL AVE.
GARDEN CITY, NY 11530


LEMMON HILL
2511 MISSION ST.
SAN MARINO, CA 91108

LEMONGRASS
7860 NW 80 ST
MIAMI, FL 33166


LEMONTREE
10750 SE AVENUE
HENDERSON, NV 89052


LENOX GROUP INC
ACCOUNTS PAYABLE
1414 RADCLIFFE ST
BRISTOL, PA 19007


LEON'S GARDEN WORLD
1115 ELKTON ROAD
NEWARK, DE 19711


LEONHARDS FLOWER SHOP, THE
87 CORNING STREET
BEVERLY, MA 01915-3607


LESIA CAMPBELL INTERIORS
104 W. MAIN STREET
WH SULPHUR Spgs, WV 24986


LESLEY MAXWELL INTERIORS
500 UNIVERSITY BLVD
SUITE 104
JUPITER, FL 33458


LESLEY THOMAS
5174 W NEW BRIDGE ROAD
FAYETTEVILLE, AR 72704


LESLIE D. LEINBACH
LEINBACH AND ASSOCIATES
13204 AVENIDA LA VALENCIA
POWAY, CA 92064

LESLIE ELLIOTT INTERIORS
9130 SOUTH SHERIDAN ROAD
TULSA, OK 74133


LESLIES HALLMARK #6
200 S. 23RD AVE.
BOZEMAN, MT 59718


LET IT SHINE
9024 CEDAR BLUFF
N RICHLAND HLS, TX 76182


LET'S DO LUNCH AND SHOP
221 N. PENN
INDEPENDENCE, KS 67301


LETTER PERFECT STATIONERY
PAPER INK
1150 COAST VILLAGE RD, SUITE A
SANTA BARBARA, CA 93108


LEWIS & CLARK
1116 STATE ST
SANTA BARBARA, CA 93101


LEWIS GIFTS
5807 YOUREE DR
SHREVEPORT, LA 71105


LEWIS LIGHTING & HOME
DBA LEWIS LUMBER SUPPLY
PO BOX 879
BENTON, AR 72018


LEWTER'S WHOLESALE SUPPLY, INC
300 BENNETT DRIVE
PULASKI, TN 38478

LEXINGTON FLORAL
3414 LEXINGTON AVE. N
SHOREVIEW, MN 55126


LEXINGTON GARDENS - NY
1011 LEXINGTON AVE
NEW YORK, NY 10021


LEXINGTON PLACE
2557 MISSION ST
SAN MARINO, CA 91108


LGB INTERIORS LLC
614 HILTON STREET
COLUMBIA, SC 29205


LIAISON STUDIO LTD
910 N. LAKE SHORE
CHICAGO, IL 60611


LIFE MADE BEAUTIFUL
310 W. 4TH AVENUE
CORSICANA, TX 75110


LIFE'S BEAR NECESSITIES
PO BOX 1560
ESTES PARK, CO 80517


LIFESTYLE FORMS & DISPLAYS
323 MALTA STREET
BROOKLYN, NY 11207


LIGHTHOUSE GARDENS
1129 COROLLA VILLAGE
P.O.BOX 159
COROLLA, NC 27927

LIGHTHOUSE OF SUMTER
56 MARKET ST
SUMTER, SC 29150


LIGHTING EMPORIUM
5610 N. THOMPSON STREET
SpgsDALE, AR 72764


LIGHTSTYLES & HOME DECOR, INC.
P.O. BOX 1284
LAGRANGE, GA 30241


LILEE BEE - BEVERLEE CURTIS
8 TANGLEWOOD
COTO DE CAZA, CA 92679


LILI AND LOO
259 WARREN ST
HUDSON, NY 12534


LILLIAN AUGUST DESIGNS, INC.
32 KNIGHT ST
NORWALK, CT 06851


LILLY DESIGNS INC
230 BROOKSHIRE RD
CROPWELL, AL 35054


LILLY'S HOME AND GARDEN
508 WARLICK GREEN LANE
CARY, NC 27519


LILY FOR HOME AND GARDEN
571 ROSEMONT RINGOES ROAD
SARGENTSVILLE, NJ 08557

LILY LLC
2315 PROMICE AVE
SHAKOPEE, MN 55379


LILY PAD
1268 LEWISBURG PIKE
FRANKLIN, TN 37064


LILY PADS
27 UPTOWN GRAYTON CIRCLE
Santa Rosa Bch, FL 32459


LILY'S
2110 LEVIS COMMONS BLVD.
PERRYSBURG, OH 43551


LILYDALE GARDEN CENTER
941 SIBLEY MEMORIAL HWY
ST. PAUL, MN 55118


LILYPOTS
605 WEST MAIN STREET
LAKE GENEVA, WI 53147


LIMA MEMORIAL HOSPITAL GIFT SH
1001 BELLEFONTINE AVE
LIMA, OH 45804


LINDA BETTIS, ASID
2531 BUENA VISTA ROAD
WINSTON SALEM, NC 27104


LINDA L. SULLIVAN
19964 DOUGLASS LN
SARATOGA, CA 95070

LINDA MURRAY DESIGNS
10 EAST MAIN STREET
ASHLAND, OH 44805


LINDA'S FLORAL & GIFTS
307 WOLLARD BLVD
RICHMOND, MO 64085


LINDA'S PLACE
115 N. BROADWAY
HUGO, OK 74743


LINDALE FLORAL SHOP
19537 CR 431
LINDALE, TX 75771


LINDEN TREE
856 LOGAN ST
NOBLESVILLE, IN 46060


LINDER'S GREENHOUSES INC.
275 WEST WHEELOCK PKWY
ST. PAUL, MN 55117


LINDLEY ARTHUR ANTIQUES
3612 HARVARD
DALLAS, TX 75205


LINDLEY TOLBERT DESIGN, INC.
1 INDEPENDENR DR
ST 1600
JACKSONVILLE, FL 32202


LINDSBORG GREENHOUSE
PLUMMER LLC.
317 N. 1ST STREET
LINDSBORG, KS 67456

LINDY SMALLWOOD INTERIORS
800 SYCAMORE VALLEY ROAD WEST
DANVILLE, CA 94526


LINEN CORNER, THE
698 W GARDEN ST
PENSACOLA, FL 32502


LINEN STORE & HOME DECOR
1060 LINTON BLVD
DELRAY Bch, FL 33444


LINEN TREE
6137 N. SCOTTSDALE RD
SUITE 111
SCOTTSDALE, AZ 85250


LINENS ON LOAN
245 DEER CREEK DRIVE
FORSYTH, GA 31029


LINES ORCHIDS, INC
1823 TAFT HIGHWAY
SIGNAL MOUNTAIN, TN 37377


LINO BELLA
1700 MCHENRY AVENUE
SUITE 64
MODESTO, CA 95350


LIPSCOMB UNIVERSITY
ONE UNIVERSITY PARK DR
NASHVILLE, TN 37204


LISA FUREY INTERIORS
439 INVERARAY RD
VILLANOVA, PA 19085

LISA SCOLIERI DESIGNS
400 BARRETT COURT
CRANBERRY Twnsh, PA 16066


LISA'S HALLMARK
1350 UNIVERSITY AVE.
ROCHESTER, NY 14607


LISSY'S ORCHID GARDEN
4063 PONCE DE LEON BLVD
MIAMI, FL 33146


LIT INC
ATTN: SUSAN HUESY OSTER
48457 VISTA PALOMINO
LA QUINTA, CA 92253


LITA DIRKS! & CO.
5300 DTC PARKWAY
SUITE 150
GREENWOOD Vill, CO 80111


LITTLE ACRE
P.O BOX 174
BAILEY, MS 39320


LITTLE BEAR INTERIORS
81630 GALLATIN RD
BOZEMAN, MT 59718


LITTLE ENGLISH, A
42 S. GOODLETT
MEMPHIS, TN 38117


LITTLE EXCHANGE, THE
45 PARK AVENUE
DAYTON, OH 45419

LITTLE HOUSE, THE
1034 SNYDER BRANCH ROAD
TODD, NC 28684


LITTLE LISA JANE
918 MAIN STREET
BASTROP, TX 78602


LITTLE MOUNTAIN GROWERS
522 GROVE PARK DRIVE
MONTGOMERY, AL 36109


LITTLE NATURE STORE
27174 KARSCH ROAD
BOERNE, TX 78006


LITTLE SHOPPE, A
PO BOX 288
SATSUMA, AL 36572


LITTLE TREASURES INCORPORATED
PO BOX 644
BENTON, KY 42025


LITTLE WHITE COTTAGE, THE
1013 N. AURORA ROAD
AURORA, OH 44202


LIVELY FLORISTS
610 HATCHER LN
COLUMBIA, TN 38401


LIVEWELL PHARMACY
460 MEDICAL PARK DRIVE
SUITE 101
LENOIR CITY, TN 37772

LIVIN LAVA
9501 SUNDANCE DR
PEARLAND, TX 77584


LIVING & GIVING
440 BROAD STREET
ROME, GA 30361


LIVING ALFRESCO
4754 SW 72ND AVE
MIAMI, FL 33155


LIVING EARTH, THE
234 BRIDGE ST
NEW HOPE, PA 18938


LIVING SPACE, THE
123 NORTH COLLEGE AVE.
SUITE 170
FORT COLLINS, CO 80524


LIZ CAAN INTERIORS LLC
25 ACACIA AVENUE
CHESTNUT HILL, MA 02467


LIZ DURLING INTERIOR DESIGN
PO BOX 251
FAR HILLS, NJ 07931


LIZ STEWART FLORAL DESIGN
1404 THIRD STREET SOUTH
Jcksnville Bch, FL 32250


LIZ WILLIAMS INTERIORS
345 PEACHTREE HILLS AVE
SUITE 320
ATLANTA, GA 30305

LIZZIE LU'S
113 EAST MAIN STREET
LINCOLNTON, NC 28092


LIZZY RAYE COMPANY, THE
1547 TAMARACK TRAIL
DECATUR, GA 30033


LK INTERIORS
1708 OLD COURSE DRIVE
PLANO, TX 75093


LLB INTERIORS
2511 NORTH LOOP 1604 WEST
SUITE #203
SAN ANTONIO, TX 78258


LMA INTERIORS, LLC
93 FOX TRACE LANE
HUDSON, OH 44236


LOCKE'S FRUITFUL ACRES
51520 GARDS PRAIRIE RD
DECATUR, MI 49045


LOCKWOOD'S GREENHOUSES
4484 CLARK STREET
HAMBURG, NY 14075


LOCKWORKS
10353 WARWICK BLVD
NEWPORT NEWS, VA 23601


LOGAN TRADING COMPANY
707 SEMART DRIVE
RALEIGH, NC 27604

LOGGIA HOME AND GARDEN
1882 OLD DIXIE HWY
VERO Bch, FL 32960


LOGOBRANDERS
1161 LAGOON BUSINESS LOOP
MONTGOMERY, AL 36117


LOLA B DESIGNS LLC
7077 BEAR DANCE DR
LARKSPUR, CO 80118


LOLA'S GIFTS & FLOWERS
214 N. MONTGOMERY AVE.
SHEFFIELD, AL 35660


LOLI & THE BEAN
1400 VILLAGE SQUARE BLVD
STE 10
TALLAHASSEE, FL 32312


LOLLYGAGS45048
1760 ARKADELPHIA RD
JASPER, AL 35504


LOLO BOUTIQUE
319 WEST SECOND AVE.
SPOKANE, WA 99201


LONDON FLORIST
196 W CENTER ST
LONDON, OH 43140


LONESOME DOVE ANTIQUES
3 EAST HANOVER
COALGATE, OK 74538

LONG HOLLOW GARDENS
2064 LONG HOLLOW PIKE
GALLATIN, TN 37066

LONGABERGER COMPANY, THE
PO BOX 3400
NEWARK, OH 43058

LONGUE VUE/ THE SHOPPE
HOUSE & GARDEN
7 BAMBOO ROAD
NEW ORLEANS, LA 70124

LOOK'S GIFTS & CARDS
1520 NW GILMAN BLVD
ISSAQUAH, WA 98027

LOREN TRACY COLLECTION
601 SOUTH BROADWAY STREET
DENVER, CO 80230

LORI LYNN DESIGNS
1003 WINDSOR DR.
McKINNEY, TX 75070

LORI MIDDLETON INTERIORS
121 NEW PUBLIC SQUARE
TROY, OH 45373

LORNA MILNER BROWN DESIGN
2608 BURCH POINT
HIGH POINT, NC 27265

LOS ANGELES SHOWROOM
ROSENBERG GROUP
1933 S. BROADWAY, No. 1046
LOS ANGELES, CA 90007

```
LOST MOUNTAIN NURSERY
824 POPLAR SPRINGS RD
DALLAS, GA 30157



LOU LOU'S DECOR
104 CLOCK TOWER SQUARE
PORTSMOUTH, RI 02871



LOU'S FLOWER PATCH
6209 CAROLINA BEACH RD
WILMINGTON, NC 28412



LOUIS FLOWER POWER SHOPS
P.O. BOX 22119
LEXINGTON, KY 40522



LOUNGE LIZARD OUTDOOR LIVING L
1611 WASHINGTON AVE
PASCAGOULA, MS 39567



LOVE GARDEN, THE
4777 PGA BLVD
PALM Bch Gardns, FL 33410



LOVE STREET GIFTS
1295 CONCORD ROAD
SMYRNA, GA 30080



LOVELAND GREENHOUSE
MAGDALENE HOLDINGS LLC
11924 LEBANON ROAD
LOVELAND, OH 45140



LOVELY MANORS
14227 JARRETSVILLE PIKE
PHOENIX, MD 21131
```

LOVIE'S
6565 HWY 98, STE 150
HATTIESBURG, MS 39402


LS INTERIORS GROUP, INC.
50 US HIGHWAY ONE
SUITE 312
JUPITER, FL 33477


LUCAS JACKSON HOLE PROPERTIES
PO BOX 824
TETON Vill, WY 83025


LUCAS/ EILERS DESIGN ASSOC.
1502 AUGUSTA
SUITE 220
HOUSTON, TX 77057


LUCIA 'S
130 TRINITY ST.
ABBEVILLE, SC 29620


LUCKETT'S STORE
39454 BOWLINGTON ROAD
LOVETTSVILLE, VA 20180


LUCKY SEVEN RANCH, LLC.
12410 TRIPLE T. LANE
PRESCOTT VALLEY, AZ 86315


LUKE EDWARD & COMPANY
10200 EASTERN SHORE BLVD.
SUITE A
SPANISH FORT, AL 36527


LUKEN INTERIORS
2272 W. SCHANTZ AVE.
DAYTON, OH 45409

LULU
4244 WARREN RD
FRANKLIN, TN 37067


LULU & ME
404 FAIRHOPE AVE.
FAIRHOPE, AL 36532


LUMEN LAMPS
280 WHITE BRIDGE PIKE
NASHVILLE, TN 37209


LUMENS
95 KANTIAGUE ROCK ROAD
WESTBURY, NY 11590


LUSH LIFE
146 EAST ANDREWS DR
ATLANTA, GA 30305


LUTICIA CLEMENTINES
206 N. LIBERTY
INDEPENDENCE, MO 64050


LUXE
113 E 7TH ST.
TYLER, TX 75701


LUXE OBJECTS, LLC.
627 NW 38TH ST.
OKLAHOMA CITY, OK 73118


LUXURIES OF LIFE
3821 PROMENADE PARKWAY
SUITE A
DIBERVILLE, MS 39540

LUXURY IMPRINTS
13500 MINDWAY ROAD
SUITE 402
DALLAS, TX 75244


LUXWEST INTERIORS
P.O. BOX 1552
TELLURIDE, CO 81435


LYDIA'S
417 WILLIAM STREET
FREDERICKSBURG, VA 22401


LYDIA'S GIFTS & MORE
8845 SIX FORKS RD
RALEIGH, NC 27615


LYNCH'S GARDEN CENTER
P.O. BOX 5033
SOUTHAMPTON, NY 11969


LYNN INTERIOR DESIGNS
160 WEST CAMINO REAL
SUITE 228
BOCA RATON, FL 33432


LYNNE'S HOME DECOR
76 MAIN STREET
UNIT 2
CHESTER, NJ 07930


LYNNEE'S FLORAL
PO BOX 578
WILBUR, WA 99185


M & G INTERIORS
727 S. EDISON AVE
TAMPA, FL 33606

M & O DESIGNS, INC.
110 POLLY PARK RD.
RYE, NY 10580


M GERARD COUNTRY HOME
785 MAIN STREET AT THE COMMONS
P.O. 1047
MARGARETVILLE, NY 12455


M INTERIORS
813 BAY ST
BEAUFORT, SC 29902


M. A. SIMONS
2151 OLD SHELL RD
MOBILE, AL 36607


M. ALLISON REID
2145 CHERRYWOOD DRIVE
CLEMMONS, NC 27012


M. FATHEREE INTERIORS
27582 I-45 NORTH
CONROE, TX 77385


M. FREDERICK LLC
P.O. BOX 703
219 MAIN STREET
GLADSTONE, NJ 07934


M. L. DESIGNS
PO BOX 17209
CHAPEL HILL, NC 27516


M. MAISON
3403 OCEAN DRIVE
VERO Bch, FL 32963

M.G. TATE
8702 KEYSTONE CROSSING
INDIANAPOLIS, IN 46240


MA MAISON INTERIORES,S.A.DEC.V
JUAN VASQUEZ DE MELLA 481-202
LOS MORALES POLANCO
MEXICO CITY, MX 11510


MAC'S INC.
30 WINTERFIELD DR.
JACKSON, MS 39211


MACADOODLES
53 MCADOODLES PL
PINEVILLE, MO 64856


MACBROOKS
2000 E. BROADWAY
#334
COLUMBIA, MO 65201


MACDAVID AND COMPANY
26 MAIN STREET
ALEXANDER CITY, AL 35010


MACK HOME
4840 FOREST DRIVE
COLUMBIA, SC 29206


MACKENTHUN'S
851 MARKETPLACE DRIVE
WACONIA, MN 55387


MACKENZIE - CHILDS LTD
3260 ST RT 90
AURORA, NY 13026

MACKS PRAIRIE WINGS/ SPORT SHO
P.O. BOX 1290
STUTTGART, AR 72160


MAD POTTERS
6630 S. MADISON ST.
WILLOWBROOK, IL 60527


MADAME'S PORT
311 WASHINGTON STREET
CAPE MAY, NJ 08204


MADDEN MCFARLAND INTERIORS
1903 W. 135TH ST
LEAWOOD, KS 66224


MADE IN THE SHADE
5802 N HWY 70
STONE LAKE, WI 54876


MADELINE'S FLOWER SHOP
P.O. BOX 549
EDMOND, OK 73083


MADISON AVE WINE SHOP
25 SOUTH MADISON AVE
STURGEON BAY, WI 54235


MADISON FIREPLACE & PATIO
1437A HIGHLAND COLONY PKWY
MADISON, MS 39110


MADISON LANE INTERIORS
505 WEST 2ND ST
JOPLIN, MO 64801

MADISON SQUARE & GARDEN CAFE
320 NORTH COAST HIGHWAY
LAGUNA Bch, CA 92651


MADRONA HILLS ACE HARDWARE
706 MADRONA AVENUE SE
SALEM, OR 97302


MAGGIES
9391 GROGAN'S MILL RD
SUITE B-4
THE WOODLANDS, TX 77380


MAGIC
2901 BROOKS ST
SOUTHGATE MALL A-2
MISSOULA, MT 59801


MAGNOLIA
2625 AVENHAM AVE.
ROANOKE, VA 24014


MAGNOLIA BAKERY & CAFE
703 CONGRESS ST.
BEAUFORT, SC 29902


MAGNOLIA DESIGNS
1020 ALANSON COURT
GREENSBORO, GA 30642


MAGNOLIA GARDEN CENTER
3213 WEST SMITH STREET
SEATTLE, WA 98199


MAGNOLIA LANE
2260 VILLAGE WALK DRIVE
HENDERSON, NV 89052

MAGNOLIA LIGHTING, INC.
470 HWY 51 NORTH
HERNANDO, MS 38632


MAGNOLIA MANOR INC
599 A AVE
LAKE OSWEGO, OR 97034


MAGUIRES KEEP
1164 HEATHER FIELD LANE
ATTN: KARA WHITLEY
KNOXVILLE, TN 37909


MAIDS QUARTERS, THE
36 N. SANTA CRUZ AVENUE
LOS GATOS, CA 95030


MAIL STORE
8650 SPICEWOOD SPRS#145
AUSTIN, TX 78759


MAIN STREET ANTIQUES & INTERIO
103 MAIN
P.O. BOX 946
MERIDIAN, TX 76665


MAIN STREET CARDS & GIFTS
P.O. BOX 1390
127 N. MAIN STREET
STUART, VA 24171


MAIN STREET FLORAL & GIFTS
118 MAIN ST W.
CAVALIER, ND 58220


MAIN STREET LODGE
602 E. MAIN ST
JENKS, OK 74037

MAIN STREET NURSERY
1300 S. MAIN ST
LAKEPORT, CA 95453


MAIN STREET NURSERY
475 W. MAIN STREET
HUNTINGTON, NY 11743


MAIN STREET PRIMITIVES
2700 WEST MAIN ST
SALEM, VA 24153


MAISON AU NATUREL
819 LA CIENAGA BL
LOS ANGELES, CA 90069


MAISON DECOR
36 MAIN STREET
MADISON, NJ 07940


MAISON ET JARDIN, LTD.
21558 STONETREE COURT
STERLING, VA 20166


MAISON K
1159 COAST VILLAGE ROAD
SANTA BARBARA, CA 93108


MAISON LUXE
1419 HIGHLAND AVE
MANHATTAN Bch, CA 90266


MAIZE N' GRACE
124 A  MAIN STREET
LA GRANGE, GA 30240

MAJOR INTERIORS
712 HEISINGER ROAD
JEFFERSON CITY, MO 65109


MALONEY PHARMACY
1405 HAILEY STREET
SWEETWATER, TX 79556


MAMA TRIED
247 PLANTATION DRIVE
LUFKIN, TX 75901


MANE STREET LION'S DEN
508 FRISCO ST.
CLINTON, OK 73601


MANHATTAN'S PHARMACY
4601 MILITARY TRAIL
SUITE 101
JUPITER, FL 33458


MANO INC, A
1677 WISCONSIN AVE NW
WASHINGTON, DC 20007


MANOR ANTIQUES
125 SHARP RD.
BLACK MOUNTAIN, NC 28711


MANOR DESIGN
907 NW 23rd AVENUE
PORTLAND, OR 97210


MANOR LLC
3506 FRANKLIN PIKE
NASHVILLE, TN 37204

MANYAN COLOR SHOP
2515 MORSE ST
HOUSTON, TX 77019

MAPLE ACRES FARM
2656 NARCISSA RD
PLYMOUTH Mtg, PA 19462

MAPLE GROVE INN
8800 WESTLAND DR.
KNOXVILLE, TN 37923

MAPLE LANE TREE & GARDEN CTR.
3484 EAST ST., RT 29
URBANA, OH 43078

MARBLEHEAD GARDEN CENTER
164 WEST SHORE DR
MARBLEHEAD, MA 01945

MARC'S NEW WEST INTERIORS
2870 EAST SKYLINE DRIVE
#150
TUCSON, AZ 85718

MARC-MICHAELS INTERIOR DESIGN
720 W MORSE BLVD.
WINTER PARK, FL 32789

MARCH WINDS
P.O. BOX 122
SHANNOCK, RI 02875

MARCO ISLAND FLORIST
178 S. BARFIELD DRIVE
MARCO Isle, FL 34145

MARDERS LANDSCAPE
PO BOX 1261
BRIDGEHAMPTON, NY 11932


MARGARETS PLACE
210 BRADFORD ST
GAINESVILLE, GA 30501-3608


MARGERY WEDDERBURN INTERIORS
10313 DUNN MEADOW ROAD
VIENNA, VA 22182


MARGES SPECIALTIES
4809 N ORANGE BLOSSOM TRAIL
ORLANDO, FL 32810


MARGO MOORE
74 ELM ST.
CAMDEN, ME 04843


MARGO'S INTERIOR DECORATING
211 W. WEBSTER ST
GALAX, VA 24333


MARGOT HOME STAGING INT. DSGN.
170 CORTE RAMON
GREENBRAE, CA 94904


MARGUERITE
DAISY ALLEN PHILLIPS
6719 SE 37th AVE
PORTLAND, OR 97202


MARGUERITE GARDENS, INC
1542 W WELLINGTON AVE
CHICAGO, IL 60657

MARIA LOPEZ
8 SHANNON PLACE
STAUNTON, VA 24401


MARIA'S GARDEN
112 WHEELER
ARDMORE, OK 73401


MARIANI GARDENS
45 BEDFORD RD
ARMONK, NY 10504


MARIANI LANDSCAPE
300 ROCKLAND RD
LAKE BLUFF, IL 60044


MARIANNE SEILER
2716 WOOLDRIDGE
AUSTIN, TX 78703


MARIANNE'S INTERIORS
50855 WASHINGTON ST, #332
LA QUINTA, CA 92253


MARIE SELBY BOTANICAL GARDEN
900 SOUTH PALM AVE
SARASOTA, FL 34236


MARIE-ANTOINETTE'S
556 NORTHLAKE BLVD
LAKE PARK, FL 33408


MARIETTA WINE CELLARS
211 2ND STREET
MARIETTA, OH 45750

MARIGOLDS
722 EAST JEFFERSON BLVD
SOUTH BEND, IN 46617


MARINER NORTH RESORT
245 GRATIOT STREET
COPPER HARBOR, MI 49918


MARION LANE CANDLES
713 S KANSAS AVENUE
TOPEKA, KS 66603


MARIONS
1301 4TH ST N
St PETERSBURG, FL 33701


MARIPOSA FLOWERS
17322 HWY 3
WEBSTER, TX 77598


MARIPOSA NURSERY
5020 LORRAINE RD
BRADENTON, FL 34211


MARITIME AUTOWASH
2473 SOLOMANS ISLAND RD.
EDGEWATER, MD 21037


MARK CLAY DESIGNS
2525 BUTLER ST.
DALLAS, TX 75235


MARK MACEWAN
1744 WILLARD ST NW
WASHINGTON, DC 20009

MARK'S GREENHOUSE
2803 WILMAR LANE
ALBANY, GA 31707


MARKET BASKET, THE
ERICA MAZZILLI
813 FRANKLIN LAKE RD
FRANKIN LAKES, NJ 07417


MARKET FAIRE DESIGN & DECOR
19 S. STOUGH STREET
HINSDALE, IL 60521


MARKET IMPORTS
1208 FARMERS MARKET DRIVE
RALEIGH, NC 27603


MARKET ON UNION AVENUE, THE
120 S UNION AVENUE
FERGUS FALLS, MN 56537


MARKET PLACE  (THE)
4404 B 19TH STREET
LUBBOCK, TX 79407


MARKET SHOP, THE
101 S. SANTE FE AVE
SALINA, KS 67401


MARKET ST CONSIGNMENT HOUSE
5620 FM 1960 RD W
HOUSTON, TX 77069


MARKET, THE
100 EAST STATE STREET
ATTN: KELLY TIGGES
ALGONA, IA 50511

```
MARKET, THE
2628 S GLENSTONE AVE
SPRINGFIELD, MO 65804


MARKETPLACE INTERIORS
301 N. WILLOW AVENUE
TAMPA, FL 33606


MARKETPLACE INTERIORS
428 BROAD STREET
GADSDEN, AL 35901


MARKETS
500 CENTRAL AVENUE
WILMETTE, IL 60091


MARLOW INTERIORS
435 14TH STREET
PASO ROBLES, CA 93447


MARSHALL JEWELERS
2535 S FLORIDA
LAKELAND, FL 33803


MARTHA BAKER LANDSCAPE DESIGN
5 JOHN STREET
GREENWICH, CT 06831


MARTHA MANSON
INTERIOR PLANT DESIGN
312 CLOVERWAY DRIVE
ALEXANDRIA, VA 22314


MARTHA ROSE GIFTS/INTERIORS
105 SOUTH WASHINGTON ST.
DELPHI, IN 46923
```

MARTIN HOUSE GIFTS
1201 WASHINGTON STREET
CHILLICOTHE, MO 64601


MARTIN NURSERY
198 MARTIN NURSERY ROAD
GREENVILLE, SC 29607


MARTIN'S
4535 N. BLACKSTONE
FRESNO, CA 93726


MARTIN'S FARM MARKET & GARDEN
744 S. RT. 183
SCHUYLKILL Hav, PA 17972


MARTINEZ GOLD
3801-D WASHINGTON RD.
MARTINEZ, GA 30907


MARTINSON'S GARDEN WORKS
650 HIGHWAY 51
RIDGELAND, MS 39157


MARTY'S GIFTS
P.O. BOX 1667
118 W MAIN STREET
MOUNTAIN VIEW, AR 72560


MARVIN GARDENS
10 SAMUELSON RD
WESTON, CT 06883


MARY ANN'S INTERIOR DESIGN
10 WEST COURT SQUARE
ANDALUSIA, AL 36420

MARY CAROLYN RENTZ DESIGNS
1904 E. LEONDARD ST
PENSACOLA, FL 32503

MARY COOK & ASSOCIATES
4001 NORTH RAVENSWOOD
SUITE #101
CHICAGO, IL 60613

MARY NELLS
1967 CAROLINA AVE
ORANGEBURG, SC 29115

MARY SHERWOOD LAKE LIVING
326 LIZARD CREEK RD
LITTLETON, NC 27850

MARY TUTTLES FLOWERS
17021 BAXTER RD
CHESTERFIELD, MO 63005

MARY'S M SQUARED
DESIGN FIRM
115 CHURCH ST.
VIDALIA, GA 30474

MARY'S ORCHIDS
5170 2nd RD
LAKE WORTH, FL 33467

MASION BERTET
JOEL BERTET
400 N. CROFT
LOS ANGELES, CA 90048

MASON CELLARS
5 HERITAGE COURT
YOUNTVILLE, CA 94599

```
MATERIAL POSSESSIONS
733 LAKE HARBOUR DRIVE
STE J
RIDGELAND, MS 39157


MATERIAL THINGS BY MARK
809 TRAIL LAKE DRIVE
EULESS, TX 76039


MATHIS BROTHERS FURNITURE
234 QUADRUM DRIVE
OKLAHOMA CITY, OK 73108


MATLACK FLORIST
210 N. CHESTER RD
RTE 352
WEST CHESTER, PA 19380


Matt Gregory
414 Woodhaven Dr.
Carthage, MS 39051


MATTHEW'S THRIFTWAY
4989 LAKEMONT BLVD SE
BELLEVUE, WA 98006


MAUK'S OF JONESBOROUGH
101 W. MAIN STREET
JONESBOROUGH, TN 37659


MAVERICK GENERAL STORE
100 EAST EXCHANGE AVE
FORT WORTH, TX 76164


MAY RIVER DESIGNS
32 LAWRENCE ST.
P.O.BOX 24
BLUFFTON, SC 29910
```

MAYA DECORATING & LANDSCAPES I
695 PLEASANT VALLEY ROAD
RAINBOW CITY, AL 35906


MAYNARD'S HOME FURNISHINGS
725 ANDERSON ST.
BELTON, SC 29627


MAZE HOME
735 ELM ST
WINNETKA, IL 60093


MC B'S
6555 HWY 98 WEST
STE 18
HATTIESBURG, MS 39402


MCALPIN INTERIORS
900 EAST MORENO ST
CORNER OF NINTH & MORENO
PENSACOLA, FL 32503


MCARDLES FLORIST & GARDEN CEN
48 ARCH STREET
GREENWICH, CT 06830


MCCABE'S GREENHOUSE & FLORAL
1066 W. EADS PKWY
LAWRENCEBURG, IN 47025


McCLELLAND'S FLORIST
123 ACADEMY ST
CHICOPEE, MA 01013


MCGANNON SHOWROOMS
1617 HI LINE DR.
STE. 700
DALLAS, TX 75207

MCKAY DESIGN GROUP
881 DOVER DRIVE
SUITE 150
NEWPORT Bch, CA 92663


MCKEE & COMPANY
6 MONARCHE BAY PLAZA
MONARCH Bch, CA 92629


MCKENZIE'S ON MAIN, LLC
409 MAIN ST
HATTIESBURG, MS 39401


MCLEE FURNITURE
720 B MATTHEWS TOWNSHIP
Pkwy MATTHEWS, NC 28105


MCMILLAN WINGATE
206 BELLEVILLE AVE
POST OFFICE BOX 913
BREWTON, AL 36427


MCMURRAY COMMUNICATIONS
26 W. ORCHARD AVENUE
LEBANON, OH 45036


MCNABB & RISLEY
215 N MAIN STREET
THIENSVILLE, WI 53092


MCNAMARA LLC
8707 NORTH BY NE BLVD
SUITE 2002
FISHERS, IN 46038


MCNEIL FURNITURE
109 EAST MAIN STREET
WEST JEFFERSON, NC 28694

MCQUEEN'S INTERIORS
4426 ARENDELL ST
MOREHEAD CITY, NC 28557


MCWILLIAMS PHARMACY
3706 COLLEGE AVENUE
SNYDER, TX 79549


MD GROUP LLC
P.O. BOX 245
333 LOWVILLE ROAD
RIO, WI 53960


MDS FLORAL DESIGN LLC
120 GAFF ROAD
MANAHAWKIN, NJ 08050


ME JANE
9117 SELBORNE LANE
CHATT HILL'S, GA 30268


MEADOW GARDENS
31149 VIA COLINAS #604
WESTLAKE Vill, CA 91362


MEADOWBROOK FARM
1633 WASHINGTON LN
MEADOWBROOK, PA 19046


MEADOWS FARMS INC
43054 JOHN MOSBY HIGHWAY
CHANTILLY, VA 20152


MEALEY'S GIFT & SAUNA SHOP
124 N. CENTRAL AVENUE
ELY, MN 55731

MECOX
257 COUNTY RD
RTE 39A
SOUTHAMPTON, NY 11968


MEDI SAVE PHARMACIES
8820 ROGERS AVE
FT SMITH, AR 72903


MEDI-SAVE PHARMACY
800 SOUTH SLAPPEY
ALBANY, GA 31701


MEDIA II, INC.
700 APSLEY WAY
JOHNS CREEK, GA 30022


MEDICAL CENTER PHARMACY
515 COX RD.
GASTONIA, NC 28054


MEG BROWN FURNISHINGS
P.O. BOX 2185
5491 US HIGHWAY 158
ADVANCE, NC 27006


MEGAN'S AT PARKER SQUARE
310 PARKER SQUARE
FLOWER MOUND, TX 75028


MEHRI & CO OF NY, INC.
501 NORTH MAIN STREET
HENDERSONVILLE, NC 28792


MEIJER, INC
P O BOX X
GRAND RAPIDS, MI 49501

MEL'S FURNITURE
8800 N DIVISION
SPOKANE, WA 99218


MELI MELO
2 MORRISTOWN ROAD
BERNARDSVILLE, NJ 07924


MELISSA GERSTLE DESIGN
6308 DOUGLAS AVE
DALLAS, TX 75205


MELOY PARK FLORIST, LLC
1210 VERMILLION ST.
HASTINGS, MN 55033


MEME'S MAK'N SCENTS
321 N MAIN
CLOVIS, NM 88101


MENAGE DESIGN INC.
36555 BANKSIDE DR.
SUITE B
CATHEDRAL CITY, CA 92234


MENAGERIE, THE
1601 WEST 38TH STREET
AUSTIN, TX 78731


MENNE NURSERY
3100 NIAGARA FALLS BLVD
AMHERST, NY 14228


MERCANTILE GARDEN
232 E MAIN, STE-102
SONORA, TX 76950

MERCHANDISING CONCEPTS
11404 EMPIRE LAKES DR.
RALEIGH, NC 27617


MERIDIAN INTERIORS
15235 ALTON PKWY
SUITE 200
IRVINE, CA 92618


MERIDIEN MARKETING & LOGISTICS
1536 CASTLE HAYNE RD, STE D
WILMINGTON, NC 28401


MERIDITH BAER & ASSOCIATES
P.O. BOX 49798
LOS ANGELES, CA 90049


MERLE NORMAN
255 WEST MAIN STREET
BROWNSVILLE, TN 38012


MERLE NORMAN COSMETICS
206 W MAIN ST
CARTHAGE, MS 39051


MERRIFIELD GARDEN CENTER
PO BOX 848
MERRIFIELD, VA 22116


MERRILL MILLER'S INTERIORS
24820 CANAL RD
ORANGE Bch, AL 36561


MERRIMENT
6923 OLD CANTON RD
SUITE 103
RIDGELAND, MS 39157

MERRY MAGNOLIA
194 MILATARY ROAD
MARION, AR 72364


METALS, PETALS & MORE
26412 PRESTON AVENUE
SPRING, TX 77373


METTOWEE MILL NURSERY
PO BOX 264
DORSET, VT 05251


MEWS GIFTS
811 HWY 72 WEST
ATHENS, AL 35611


MEYER'S CANINE COLONY
P.O. BOX 317
ROCKTON, IL 61072


MH DESIGN, INC.
599 HORSEBARN ROAD
STE. 102
ROGERS, AR 72758


MIA FIORI
7300 LONESTAR DRIVE
SUITE C103
PLANO, TX 75024


Michael Anderson Esq
Anderson Agostino & Keller PC
131 South Taylor
South Bend, IN 46601


MICHAEL COYNE DESIGN
1700 STUTZ DR #29
TROY, MI 48084

MICHAEL DAWKINS
3628 NE 2ND AVE
MIAMI, FL 33137


Michael McMullen
SchleeHuberMcMullenKrausePC
4050 Pennsylvania Ste 300
Kansas City, MO 64171


MICHAEL PETERS HOME
5204 KINGSTON PIKE
KNOXVILLE, TN 37919


MICHAEL SAGOUSPE DESIGN
732 MEINECKE AVENUE
SAN LUIS OBISPO, CA 93405


MICHAEL'S FLOWERS
3497 NORTH CLAYLICK RD
NASHVILLE, IN 47448


MICHAELS FINE JEWELRY
600 N HWY 190
SUITE 2 A
COVINGTON, LA 70433


MICHAL CORSBY INTERIORS
275 MARKET STREET STE 369
MINNEAPOLIS, MN 55405-1692


MICHELLE KAMPWERTH INTERIORS
1517 WOODRIDGE PL
VESTAVIA HILLS, AL 35216


MICHIGAN THYME
107 N. WHITTAKER STREET
NEW BUFFALO, MI 49117

MID-SOUTH NURSERY
ATTN: BYRON FELLOWS
PO BOX 2645
TUPELO, MS 38803


MID-STATE MEDICAL CTR GFT SHOP
435 LEWIS AVENUE
ATTEN: THERESA MICHALIK
MERIDEN, PA 06451


MIDA HOLDINGS
2250 BUSH DR, STE 2
MCKINNEY, TX 75070


MIDSUMMER NIGHTS
443 MAIN STREET
CHATHAM, MA 02633


MIGNON FAGET
4300 MAGAZINE ST
NEW ORLEANS, LA 70115


MIILA STUDIOS, LTD.
103 SOUTH CHURCH STREET
BALLY, PA 19503


MILLE FIORI !
1943 CENTRAL ST
EVANSTON, IL 60201


MILLENNIUM DESIGNS
3602 BOLIN ROAD
HOUSTON, TX 77092


MILLER HARDWARE-NORTHSIDE
PO BOX 98
VALDOSTA, GA 31603-0098

MILLER HOUSE
5960- VALLEY PIKE
STEPHENS CITY, VA 22655


MILLER'S ACE HARDWARE
4275 WASHINGTON ROAD
McMURRAY, PA 15317


MILLIE RAE'S
1799 POST ROAD EAST
WESTPORT, CT 06880


MILLIES FINE FURNITURE
901 SOUTH MAIN STREET
GROVE, OK 74344


MILLSTONE MARKET, LLC
9174 CHESTWICK DRIVE
GERMANTOWN, TN 38139


MILLYN'S INC.
124 SOUTH FRONT STREET
DARDANELLE, AR 72834


MIMI'S SIMPLE ELEGANCE
707 CALVARY LANE
IDABEL, OK 74745


MIMS OFF MAIN
623 READING ROAD
MASON, OH 45040


MINGLE DESIGN STUDIO
6563 CITY WEST PARKWAY
EDEN PRAIRIE, MN 55344

MINGLEWOOD
1100 REYNOLDA RD
WINSTON SALEM, NC 27104


MINICK INTERIORS
112 COTTON AVENUE
AMERICUS, GA 31709


MINNIES GIFTIQUES
142 E CAROLINA AVE
HARTSVILLE, SC 29550


MINOTTS FLOWERS
25 TEMPLE ST
PORTLAND, ME 04101


MISE-EN-SCENE DESIGNS LLC
P.O. BOX 8207
AVON, CO 81620


MISH MASH INTERIORS
4090 WASHINGTON RD.
MARTINEZ, GA 30907


MISS DOTTIES
P.O. BOX 490
GRAY, GA 31032


MISS DUFFY'S
P.O. BOX 622
CANTON, OK 73724


MISS HOLIDAY
9500 BRIMHALL ROAD
SUITE 303
BAKERSFIELD, CA 93312

MISSING PIECE
462 BUSHKILL CENTER ROAD
NAZARETH, PA 18064


MISSION ACE HARDWARE
4310 SONOMA HIGHWAY
SANTA ROSA, CA 95409


MISSISSIPPI DESIGN SERVICES, L
5119 HEATHERTON DRIVE
JACKSON, MS 39211


MISSOURI BOTANICAL GARDEN
PO BOX 299
SAINT LOUIS, MO 63166


MITZI R. BRELAND-INTERIOR DESI
106 TIMBER LANE
FOREST, MS 39074


MIX 2, THE
803 NORTH HEWITT DR
HEWITT, TX 76643


MIX ART & INTERIORS
1624 FREDERICA ROAD
SUITE 2
St Simons Isle, GA 31522


MIX IT UP
601 FRONT AVENUE
#102 @ PARKSIDE
COEUR D ALENE, ID 83814


MIXED BAG ON MAIN
ATTN: MAUREEN SCHENKEL
4627 HALE LANE
EMMAUS, PA 18049

MIXIN IT UP
1909 LAKEVIEW DRIVE
ROCKWALL, TX 75087


MIZ RAUS
165 HISTORIC TOWN SQUARE
LANCASTER, TX 75156


MIZELL FLOOR COVERING AND
INTERIORS
423 CONNELL RD
VALDOSTA, GA 31602


MKS DESIGNS INC.
272 LAMP & LANTERN VILLAGE
TOWN & COUNTRY, MO 63017


MLB DESIGN ASSOCIATES, INC
7600 DR. PHILLIPS BLVD
SUITE # 170
ORLANDO, FL 32819


MN COLLECTION LLC, THE
2724 NORTH 68TH STREET
SUITE #2
SCOTTSDALE, AZ 85257


MOCKINGBIRD
117 W CENTRAL AVENUE
VALDOSTA, GA 31601


MOCKINGBIRD INTERIOR DESIGN
707 HARDSCRABBLE DRIVE
HILLSBOROUGH, NC 27278


MOCKSVILLE POOL SERVICE, LLC
121 NORTH MAIN STREET
MOCKSVILLE, NC 27028

MOD COTTAGE
247A REHOBOTH AVE
REHOBOTH Bch, DE 19971


MODERN DISPLAY
424 SOUTH 700 EAST
SALT LAKE CITY, UT 84102


MODERN JEWELERS
PO BOX 990
807 BAY ST
BEAUFORT, SC 29902


MODERN POOL AND SPA
415 WILKENS WISE ROAD
COLUMBUS, MS 39705


MODERUSTIC
9467 9TH STREET
SUITE D
Ran Cucamonga, CA 91730


MOLBAK'S
13625 N.E. 178TH ST
WOODINVILLE, WA 98072


MOLLER'S GARDEN CENTER
72-235 PAINTER'S PATH
PALM DESERT, CA 92260


MOLLY WOOD GARDEN DESIGN
1660 ORANGE AVE.
COSTA MESA, CA 92627


MONARCH GARDENS
442 EAST MITCHELL
PETOSKEY, MI 49770

MONCHES FARM
5890 MONCHES RD
COLGATE, WI 53017


MONEY TREE, THE
6410 WEST MORGAN
ALEXANDRIA, LA 71303


Monica Loving
Homestyle/Ivystone
2050 Stemmons Freeway Ste 137
Dallas, TX 75207


MONOGRAMS & MORE
515 MONTGOMERY STREET
GREENWOOD, MS 38930


MONOGRAMS AND MORE
6205 MCKIBBIN CIRCLE
SUMMERFIELD, NC 27358


MONROVIA GROWERS
PO BOX 489
WOODLAKE, CA 93286-0489


MONTE REGALO, LLC
PO BOX 1341
RED LODGE, MT 59068


MONTEZUMA WINERY
2981 AUBURN RD
SENECA FALLS, NY 13148


MONTGOMERY GARDENS
1980 ROUTE 206
BELLE MEAD, NJ 08502

MONTGOMERY HARDWARE #14591
1220 E. NORTHSIDE DRIVE
JACKSON, MS 39211


MONTGOMERY HOSPITAL GIFT SHOP
1301 POWELL ST
NORRISTOWN, PA 19401


MONTICELLO
PO BOX 318
CHARLOTTESVILLE, VA 22903


MOOD
KIDTOPIA
P O BOX 408
OKOBOJI, IA 51355


MOORE & MOORE WEST GARDEN CTR
8216 HWY 100
NASHVILLE, TN 37221


MOOSE CREEK
110  4TH STREET WEST
PARK RAPIDS, MN 56470


MORAVIAN BOOK SHOP
428 MAIN STREET
BETHLEHEM, PA 18018


MORE LACE
605 S. GREEN ST.
SUITE 100
MORGANTON, NC 28655


More Turns, LLC
P.O. Box 2483
Redmond, WA 98073

MORGAN HOUSE, THE
5300 GLICK RD
DUBLIN, OH 43017


MORGAN IMPORTS, LTD.
113 SO GREGSON ST
DURHAM, NC 27701


MORNING GLORIES
40041 WILLIAMS ROAD
PO BOX 851
AVON, NC 27915


MORNING GLORY DESIGNS
BY CHRISTI PEREZ
8820 BURNING TREE ROAD
BETHESDA, MD 20817


MORNING SUN FLORIST
11 SOUTH MAIN ST
CENTERVILLE, OH 45458


MORRIS & COMPANY
701 GRANT AVENUE
NAVATO, CA 94945


MORRIS COUNTY FARMS
33 SMITH ROAD
DENVILLE, NJ 07834


MORRISON COUNTRY STORE
PO BOX 486
MORRISON, CO 80465


MORRISON FLORAL
4801 N. MERIDIAN AVE.
OKLAHOMA CITY, OK 73112

MOS
ONE LOVE INC.
29 12th STREET SOUTH
JACKSONVILLE, FL 32250


MOSAIC GARDEN
PO BOX 2132
ST. Frncsville, LA 70775


MOSES CONE HOSPITAL
1200 N ELM STREET
MAGNOLIA GIFT SHOP
GREENSBORO, SC 27401


MOSS HOME
2015 SOUTH 56th STREET W
BILLINGS, MT 59106


MOTHER EARTH LANDSCAPING
199 SEA ISLAND PKWY
BEAUFORT, SC 29907


MOTIF MODERN LIVING
5 BRENT BLVD STE 100
KYLE, TX 78640


MOTIFS FOR THE HOME
417 CENTRAL AVENUE
GREAT FALLS, MT 59401


MOUNTAIN FLOWERS OF ASPEN
PO BOX 420
ASPEN, CO 81612


MOUNTAIN GREENERY PLANTSCAPES
185 SOUTHSIDE DRIVE
BASALT, CO 81621

```
MOUNTAIN HOME
27965 MEADOW DRIVE
EVERGREEN, CO 80439


MOUNTAIN HOME CENTER
PO BOX 8838
TRUCKEE, CA 96162


MOUNTAIN HOUSE HOME FURNISHING
ATTN. AUDREY
124 HWY 107 SOUTH
CASHIERS, NC 28717


MOUNTAIN MONKEY BUSINESS
POST OFFICE BOX 1408
501 PINE STREET
MCCALL, ID 83638


MOUNTAIN OAK FLORIST
899 STRIPLING CHAPEL RD
CARROLLTON, GA 30116


MOUNTAIN RESORT INTERIORS
PO BOX 663
ASPEN, CO 81612


MOUNTAINEER LANDSCAPING
PO BOX 949
LINVILLE, NC 28646


MOUREAU
1512 THOMAS PLACE
FORT WORTH, TX 76107


MOVE OVER MARTHA
P.O. BOX 943
SOUTHINGTON, CT 06489
```

Mr. and Mrs. Scott Miller
3500 Route 10
Dallas, TX 75219


MRS. MCGREGOR'S GARDEN
3240 LINE AVENUE
SHREVEPORT, LA 71104


MS DESIGN, LLC
P.O. BOX 946
GRANTS PASS, OR 97528


MT LAKE POOL & PATIO
DOYLESTOWN SHOPPING CNTR
396 NORTH MAIN ST
DOYLESTOWN, PA 18901


MTS-MN, LLC
c/o Itn'l CasualFurniture Show
The Merchandise Mart Ste 470
Chicago, IL 60654


MUDD LAKE FURNITURE
10685 CO. RD 24
WATERTOWN, MN 55388


MUFFIN TIN, THE
1904 GLENMAR STREET
MONROE, LA 71201


MULBERRY HEIGHTS ANTIQUES
2419 CANTERBURY ROAD
BIRMINGHAM, AL 35223


MULBERRY STREET
41410 US HIGHWAY 63
CABLE, WI 54821

MULHALL'S NURSERY
3615 N 120TH ST
OMAHA, NE 68164


MUMS THE WORD BOUQUETS
& TREASURES
708, 4TH AVE. S.E.
CULLMAN, AL 35055


MURPHY-TYNES
3240 STERLING RD
BIRMINGHAM, AL 35213


MUSE  (THE)
21 WEDGEWOOD DRIVE
MONTGOMERY, TX 77356


MUSE INTERIORS
50 WOODSIDE DR
GREENWICH, CT 06830


MUSEUM RETAIL PARTNERS
53 BONAD ROAD
WEST NEWTON, MA 02465


MUSTANG SALLY
C/O BRUTON TRAILERS
1801 N. MAIN ST.
SAN ANGELO, TX 76903


MUSTARD SEED MARKET
5589 US HWY 321 S.
BLOWING ROCK, NC 28605


MUSTARD SEED, THE
101 WEST WASHINGTON STREET
DEMOPOLIS, AL 36732

MY BACKYARD BY TASSAJARA NURS
3380 BLACKHAWK PLAZA CIRCLE
#112
DANVILLE, CA 94506


MY FAVORITE THINGS
1410 MARKET STREET
STE B2
TALLAHASSEE, FL 32312


MY FAVORITE THINGS
1003 MANLEY ST.
PARIS, TN 38242


MY FAVORITE THINGS
7402 W. 119TH STREET
OVERLAND PARK, KS 66213


MY FAVORITE THINGS, LLC
2721 OLD ROSEBUD ROAD
LEXINGTON ,, KY 40509


MY GARDEN
17414 BOTHELL EVERETT HWY
MILL CREEK, WA 98012


MY GARDEN
6800 SUNSET BLVD
LOS ANGELES, CA 90028


MY GARDEN, INC.
3447 HARTS RUN RD.
SUITE A
GLENSHAW, PA 15116


MyDomain aka Dotster
Attn Legal Dept
8100 NE Parkway Drive Ste 300
Vancouver, WA 98662

MYRTLES PLANTATION
PO BOX 1100
ST. Frncsville, LA 70775


NADA & CO
137 WYOMING AVENUE
SCRANTON, PA 18503


NANCY CALDWELL INTERIORS
137 STEEPLECHASE RD
ROCKY MOUNT, NC 27804


NANCY LYLE
1551 HWY 85 CONNECTOR
BROOKS, GA 30205


NANCY'S INTERIORS
P.O. BOX 1505
SALTILLO, MS 38866


NANCY'S PLACE
133 W MAIN STREET
SPRINGFIELD, KY 40069


NANDINA
158 LAURENS ST
AIKEN, SC 29801


NANTUCKET HOME
603 BROADWAY
CHICO, CA 95928


NANZ & KRAFT FLORIST
141 BRECKENRIDGE LANE
LOUISVILLE, KY 40207

NAPA VALLEY VINTAGE HOME
1201 MAIN STREET
ST. HELENA, CA 94574


NAPA WINE COMPANY
7830 ST. HELENA HWY
OAKVILLE, CA 94562


NAPASTYLE
360 INDUSTRIAL COURT
SUITE A
BENICIA, CA 94510


NAPLES BOTANICAL GARDEN
4820 BAYSHORE DRIVE
NAPLES, FL 34112


NAPOLEON AT HOME
180 CONSTITUTION DR #3
MENLO PARK, CA 94025


NASH PATIO AND GARDEN
150 EAST SUNSET
EL PASO, TX 79922


NASHOBA VALLEY SPIRITS
100 WATTAQUADOC HILL RD
BOLTON, MA 01740


NATALEE
331 HEYMANN BLVD
LAFAYETTE, LA 70503


NATALIA'S
201 NORTH MACON STREET
AT BASS ROAD
MACON, GA 31210

NATALIE & DARIA'S FLOWERS & GI
464 IGNACIO BLVD
NOVATO, CA 94949


NATHAN NICHOLS & COMPANY
P.O. BOX 525
BAILEYS HARBOR, WI 54202


NATHE GROUP, THE
3 WINDING BROOK ESTATE DRIVE
EUREKA, MO 63025


NATIONAL BEAN MARKET MUSEUM
111 EAST MAIN STREET
P.O. BOX 100
LAKE CITY, SC 29560


NATIONAL MARINE SUPPLIERS
2800 SW 2nd AVENUE
FORT LAUDERDALE, FL 33315


NATIVE GARDENS FLORIST
PO BOX 1766
BOCA GRANDE, FL 33921


NATIVE SUN
4000 JOHNSTON ST
LAFAYETTE, LA 70503


NATURAL DESIGNS
5893 SEDGWICK RD.
COLUMBUS, OH 43235


NATURAL GATHERINGS
106 NORTH MAIN ST
BEL AIR, MD 21014

NATURAL GROOVE
8111 HWY 6
HITCHCOCK, TX 77563


NATURAL HOME, THE
8 TOWN SQUARE BLVD
SUITE 165
ASHEVILLE, NC 28803


NATURALLY COUNTRY
845 LAIS ROAD
NORWALK, OH 44857


NATURE BY DESIGN
P.O. BOX 499
BARTON, VT 05822


NATURE GALLERY, THE
156 NORTH FOSTER ST.
DOTHAN, AL 36303


NATURE'S DESIGN
3832 N WEST SHAFER DRIVE
LOT 12T
MONTICELLO, IN 47960


NATURE'S EMPORIUM
3580 S. CHURCH STREET
BURLINGTON, NC 27215


NATURE'S TREASURES
PO BOX 74
STOCKTON, IL 61085


NATURES HARVEST
320 E WAYZATA BLVD
WAYZATA, MN 55391

NATURES UNIVERSE
1533 JEFFERSON AVENUE
OXFORD, MS 38655


NATUREWORKS
518 FOREST ROAD RT 22
NORTHFORD, CT 06472


NAUTICAL WHEELERS
P.O. BOX 784
502 HODGES ST. #2
ORIENTAL, NC 28571


NAVY AND LAVENDER
225 LAFAYETTE STREET
NEW YORK, NY 10012


NAZLY SAFAIE KIA
265 EAST 66TH STREET
APT# 45 D
NEW YORK, NY 10065


NDO America
22351 S Wilmington Ave
Carson, CA 90745


NEBRASKA FURNITURE MART
700 SO. 72ND. ST
OMAHA, NE 68114


NECTAR
PO BOX 885
THOMASTON, GA 30286


NEFF'S COUNTRY LOFT
2514 WASHINGTON BLVD
BELPRE, OH 45714

NEIMAN MARCUS
ACCOUNTS PAYABLE
1201 ELM STREET
DALLAS, TX 75270


NEIMAN MARCUS DIRECT
ACCOUNTS PAYABLE
1201 ELM ST, #2800
DALLAS, TX 75270


NELDA'S PLACE
9516 CANNON RD
MORGANZA, LA 70759


NELL HILLS
502 KANSAS AVE
ATCHISON, KS 66002


NELL'S HOME & GARDEN
320 NORTH MARKET STREET
CHATTANOOGA, TN 37405


NELSON BARNUM INTERIORS
7135 EAST FIRST AVE
SCOTTSDALE, AZ 85251


Nelson Pkg
5150 BLUNSCHI DRIVE
POWDER SPRINGS, GA 30127


NELSON WATER GARDENS
1502 KATY FORT BEND RD
KATY, TX 77493


NEST
1818 AUGUSTA ST.
GREENVILLE, SC 29605

NEST
3439 MICHIGAN AVENUE
CINCINNATI, OH 45208


NEST AND CO./SCOOTER
MURRAY OF LA, L.L.C.
4585 E. TEXAS
BOSSIER CITY, LA 71111


NEST FEATHERINGS
6425 W SAHARA
LAS VEGAS, NV 89146


NEST FEATHERS LLC.
3621 MUNDY MILL ROAD
OAKWOOD, GA 30566


NEST FINE GIFTS AND INTERIORS
1125-T MILLITARY CUTOFF RD.
WILMINGTON, NC 28405


NEST FURNISHINGS
1653 KATY LANE
FORT MILL, SC 29708


NEST HOME GARDEN & YOU
1317 THIRD AVE
SPRING LAKE, NJ 07762


NEST INTERIORS LLC
1800 REDDER LANE
KNOXILLE, TN 37919


NEST OF GRAND TRAVERSE
218 E. FRONT ST.
TRAVERSE CITY, MI 49684

NEST,THE-AL
2718 19TH PLACE S.
BIRMINGHAM, AL 35209


NET HEALTH SHOPS LLC
1728 SPOONER AVE
SUITE C
ALTOONA, WI 54720


NEUBAUER'S FLOWERS
3 S. GALLATIN AVE.
UNIONTOWN, PA 15401


NEUMEIER NURSERY & FLORIST
3327 NORTH "O" ST
FORT SMITH, AR 72904


NEW FLAME HEARTH & GRILL
8819 NE 117TH AVE
VANCOUVER, WA 98662


NEW GARDEN
3811 LAWNDALE DRIVE
GREENSBORO, NC 27455


NEW GARDEN LANDSCAPING
5888 OLD OAK RIDGE RD
GREENSBORO, NC 27410


NEW GARDEN LANDSCAPING & NRSRY
dba NEW GARDEN GAZEBO
5577 GARDEN VILLAGE WAY
GREENSBORO, NC 27410


NEW HOME INTERIORS
55 SCHOOLHOUSE RD
WHITING, NJ 08759

NEW LEAF FLORAL
2500 N. MAY AVE.
OKLAHOMA CITY, OK 73107


NEW LEAF FLORIST
210 COURT SQUARE
DE WITT, AR 72042


NEW LEAF, A
102 BISHOP STREET
WINSTON-SALEM, NC 27104


NEW NURSERY
846 WEST 27TH STREET
HOUSTON, TX 77008


NEW SOUTH INTERIORS
300 CHATHAM AVE
STE 104
ROCK HILL, SC 29730


NEW VIEW, THE
7147 WESTLAKE
DALLAS, TX 75214


NEW YORK BOTANICAL GARDEN
200 TH STREET & SOUTHERN BLVD.
SHOP IN THE GARDEN-ANNE INGNAM
BRONX, NY 10458


NEW YORK PALACE HOTEL
455 MADISON AVE
ATTN: GILT *********
NEW YORK, NY 10022


NEWPORT AVENUE MARKET
DBA RUDY'S MARKET INC
1121 NW NEWPORT AVENUE
BEND, OR 97701

NEWPORT RESTORATION FOUNDATION
51 TROURO STREET
NEWPORT, RI 02840


NEWTON'S JEWELERS
701 GARRISON AVE
FORT SMITH, AR 72901


Nicholas Stone
c/oKramerDillofLivingstonMoore
217 Broadway
New York, NY 10007


NICHOLS DRY GOODS COMPANY
P.O. BOX 1090
MANY, LA 71449


NICHOLSON-HARDIE
BRACKEN INC.
5600 WEST LOVERS LANE #306
DALLAS, TX 75209


NICOLE WOLFSON
77 GRAND OAK CT
DALLAS, GA 30157


NIEKAMP FARM MARKET
6133 OLDING RD
ST HENRY, OH 45883


NIELSEN'S FLORIST
1405 POST ROAD
DARIEN, CT 06820


NIFTY GIFTY
115 ANDREW CORLEY ROAD
LEXINGTON, SC 29072

NIKKI GOODNOW INTERIORS
705 PLANTATION STREET
WORCESTER, MA 01605


NINETY SIX PHARMACY INC
FAMILY PHARMACY & GIFTS
206 N. CAMBRIDGE STREET
NINETY SIX, SC 29666


NISSLEY VINEYARDS
140 VINTAGE DR
BAINBRIDGE, PA 17502


NIV INTERIOR DESIGN
321 MILLBURN AVE.
MILLBURN, NJ 07041


NLCC HOME
756 S JASON ST#4
DENVER, CO 80223


NO PLACE LIKE HOME.. FURNISH..
8646 SO. PEORIA AVE
TULSA, OK 74132


NOAH'S DESIGNS
320 NORTH GLASSELL
ORANGE, CA 92866


NOBLE, LLC.
34525 GLENDALE STREET
LIVONIA, MI 48150


NOBLE-WATT JEWELERS
157 N UNION ST
CANTON, MS 39046

NOEL'S FINE GIFTS-RUTH BARONE
10571 MISSION ROAD
LEAWOOD, KS 66206


NOLAND INTERIORS, INC.
619 S HAYWOOD STREET
WAYNESVILLE, NC 28786


NOLEN  PHARMACY
700 DICKENSON
FT STOCKTON, TX 79735


NOLI DESIGN INCORPORATED
86 E SHORE RD
HUNGTINGTON, NY 11743


NONSENSE
309 HILLANDALE DR.
CHARLOTTE, NC 28270


NORA & CO.
P.O. BOX 2648
CASHIERS, NC 28717


NORA'S FLOWERS
301 W TEXAS AVE
RUSTON, LA 71270


NORDLIE-GRANDVILLE
4611 IVANREST AVE SW
GRANDVILLE, MI 49418


NORMAN REGIONAL HOSPITAL GIFT
901 N. PORTER
NORMAN, OK 73070

NORMAN'S GIFT SHOPS INC.
126 TERRY DRIVE
NEWTON, PA 18940


NORMAN'S HALLMARK
4620 BRYANT IRVIN RD STE 540
FORT WORTH, TX 76132


NORRIS HOME FURNISHINGS
14125 SOUTH TAMIAMI TRAIL
FT. MYERS, FL 33912


NORTH COAST LIGHTING
2450 8TH AVE SOUTH
SUITE #200
SEATTLE, WA 98134


NORTH SHORE NEST, LTD
1741 MONTEREY DR
GLENVIEW, IL 60026


NORTH STAR NURSERY
17901 NORTH HIGHWAY ONE
FORT BRAGG, CA 95437


NORTHCUTT'S ON MAIN
PO BOX 219
DOTHAN, AL 36302


NORTHERN LITES
320 SOUTH MAIN STREET
GRETNA, VA 24557


NORTHLAND ROSARIUM
9405 S WILLIAMS LN
SPOKANE, WA 99224

```
NorthState
P. O. BOX 612
HIGH POINT, NC 27261


NORTHVILLE MARKET
301 LITCHFIELD ROAD
NEW MILFORD, CT 06776


NORTHWOODS HARDWARE
P.O. BXO 260
GLEN ARBOR, MI 49636


NORVELL-CAMPBELL, INC
dba ACQUISITIONS
P O BOX 309
CHARLESTON, SC 29402


NORWALK FURNITURE DESIGN
2200 WAR ADMIRAL WAY
SUITE 155
LEXINGTON, KY 40509


NOT JUST WICKER
1730 HIGHWAY 86
PIEDMONT, SC 29673


NOTABLE OCCASIONS
3505 HUNTINGTON RD.
GREENVILLE, NC 27858


NOTTING HILL GARDENS
815B KING STREET
ALEXANDRIA, VA 22314


NOUSHKA LLC
49 CENTRAL ST
WOODSTOCK, VT 05091
```

NOW & THEN
PO BOX 39
SAUGATUCK, MI 49453

NOW & THEN SHOPPE
115 LECTA
FT SMITH, AR 72901

NOWETA'S GREEN THUMB
1325 MAIN ST.
COLUMBUS, MS 39701

NSN DESIGNS
114 APPLEWOOD DR
GREENVILLE, SC 29615

NUANCE DECOR
2203 SO. MAIN STREET
GROVE, OK 74344

NUANCES
29 HARBOR RIVER DRIVE
ST HELENA Isle, SC 29920

NUMBER FOUR ELEVEN INC.
411 WHITAKER ST.
SAVANNAH, GA 31401

NUNLEY'S UPTOWN
215 WEST ELK AVE
ELIZABETHTON, TN 37643

NYLYNN COSMETICS, INC.
1502 MCGEE LANE
LEWISVILLE, TX 75067

O! HOW CUTE GIFTS AND MORE
304 E GOVERNMENT STREET
#2
BRANDON, MS 39042


O'BRIEN & MUSE, INC
1134 1/2 WEST AVENUE
RICHMOND, VA 23220


O'CONNOR DESIGN LLC
1230 C AVE
WEST COLUMBIA, SC 29169


O'NEAL INTERIORS
3003 PEMBROKE
TOLEDO, XX 43606


O'RYAN ANTIQUES & GIFTS
4493 TUCKAHOE
MEMPHIS, TN 38117


O.P. JENKINS
209 W. SUMMIT HILL DR
KNOXVILLE, TN 37902


OAK LAKE DESIGN
404 OAK LAKE CIRCLE
N MYRTLE Bch, SC 29582


OAK LEAF INTERIORS
4973 E 1-20 SERVICE RD. N
WILLOW PARK, TX 76087


OAK STREET GARDEN SHOP
115 OAK ST
BIRMINGHAM, AL 35213

OAK TREE, THE
141 S. INTEROCEAN
HOLYOKE, CO 80734


OAKLAND NURSERY
1156 OAKLAND PARK AVENUE
COLUMBUS, OH 43224


OAKLAWN GARDEN CENTER
P.O. BOX 398
BRIGHTON, TN 38011


OAKWOOD FLOORS
PO BOX 1602
MONROE, WA 98272


OBJECTS
30500 STATE HWY 181
SUITE 310
SPANISH FORT, AL 36527


OBJETS, LTD
BACKDOOR TO THE TRADE STE 200C
7301 BURNET ROAD
AUSTIN, TX 78757


OBJETS, LTD
595 SO. BROADWAY
SUITE 112 W.
DENVER, CO 80209


OCCASIONS
7515 SW BARNES RD
#103
PORTLAND, OR 97225

```
OCCASIONS
109 W UNIVERSITY ST.
PO BOX 355
SILOAM Spgs, AR 72761


OCCASIONS
2001 W MAIN ST
STE. 119
NORMAN, OK 73069


OCCASIONS
103 W MCGLOTHLIN STREET
PORTLAND, TN 37148


OCCASIONS
4009 HENDERSON BLVD
TAMPA, FL 33629


OCEAN HOUSE
ATTN: ACCOUNTS PAYABLE
1 BLUFF AVENUE
WATCH HILL, RI 02891


OFF THE BEATEN PATH
404 EAST LINCOLN
MINERVE, OH 44657


Office of the Attorney General
State of IL - Lisa Madigan
500 South Second St
Springfield, IL 62706


OH BE JOYFUL dba HEYDAY
7 WEST MAIN STREET
BOZEMAN, MT 59715


OH SO FABULOUS SURROUNDINGS
4100 K CARMEL RD
CHARLOTTE, NC 28226
```

```
OH! RILEY'S
P.O. BOX # 1019
PADUCAH, KY 42002


OLD BRYAN MARKEPLACE
202 SOUTH BRYAN
BRYAN, TX 77803


OLD CHARM BED AND BREAKFAST
444 BRUSSELLES STREET
SAINT MARYS, PA 15857


OLD GLORY ANTIQUES, LLC
4701 S. FRANKLIN STREET
ENGLEWOOD, CO 80113


OLD MILL POND
383 SALMON BROOK STREET
GRANBY, CT 06035


OLD RANGOON, THE
PMB 129
130 GARDENERS CIRCLE
JOHNS Isle, SC 29455


OLD SAUTEE STORE
P.O. BOX 70
2315 HWY 17
SAUTEE, GA 30571


OLD TOWN
1555 N. WELLS STREET
CHICAGO, IL 60610


OLD WORLD ANTIQUES
212 BALTIMORE STREET
PLAINVIEW, TX 79072
```

OLDE MILL HOUSE SHOPPES INC
105 STRASBURG PIKE
LANCASTER, PA 17602


OLDE WICKER MILL, THE
NEW HARTFORD SHOPPING CENTER
NEW HARTFORD, NY 13413


OLIVA'S
83 1/2-85 MAIN STREET
MILFORD, MA 01757


OLIVE BRANCH
19278 CONIFER LANE
COUNCIL BLUFFS, IA 51503


OLIVE BRANCH, THE
507 D. SPRINGRIDGE RD
CLINTON,, MS 39056


OLIVE BRANCH, THE
721 G AVE.
GRUNDY CENTER, IA 50638


OLIVE MARKETPLACE & CAFE
21 E. MAIN ST.
WALLA WALLA, WA 99362


OLIVE TREE GARDENSCAPES, THE
1073 SPRUCE CREEK LANE
LAWRENCEVILLE, GA 30045


OLIVER DUNN
5140 SHERIER PLACE, NW
WASHINGTON, DC 20016

OLIVER'S FINE GARDENS & GIFTS
JENNIFER TRIEBEL
715 TREMONT STREET
DUXBURY, MA 02332


OLIVER'S POOLS
5013 GODWIN BLVD
SUFFOLK, VA 23434


OMNI AMELIA ISLAND LLC
90 AMELIA VILLAGE CIRCLE
AMELIA Isle, FL 32034-4935


OMNI MOUNT WASHINGTON RESORT
ATTN: FLOWER SHOP
310 MOUNT WASHINGTON HOTEL RD
BRETTON WOODS, NH 03575


ON A LIMB FLORAL DESIGNS
120 CENTRAL AVE.
SUMMERVILLE, SC 29483


ON THE PORCH
140 EAST WALL STREET
RURAL HALL, NC 27045


ON THE VERANDA
4748 E INDIAN SCHOOL RD
PHOENIX, AZ 85018


ONCE & AGAIN
5420 CHAPEL HILL BLVD
DURHAM, NC 27707


ONCE AGAIN HOME LLC
7320 96TH ST. SW
GIG HARBOR, WA 98332

ONE KINGS LANE
501 SECOND ST
SUITE 114
SAN FRANCISCO, CA 94107


ONE POSH PLACE
5625 EAST INDIAN SCHOOL ROAD
SCOTTSDALE, AZ 85018


ONECOAST MIDWEST HOME
222 MERCHANDISE MART PLAZA
SUITE 1570
CHICAGO, IL 60654


ONECOAST WEST HOME
756 S JASON STREET
UNIT # 4
DENVER, CO 80223


ONLY OPTIONS
1421 GORNTO RD
VALDOSTA, GA 31602


ONTARIO DESIGN COMPANY
1920 PROSPECTOR AVE
PO BOX 684030
PARK CITY, UT 84068


ONTARIO WILLOW TRADING CO, THE
23249 CO RT 59, NORTH SHORE RD
DEXTER, NY 13634


ONTIME EXPRESS
50 CRESTWOOD EXECUTIVE CTR.
SUITE 206
ST. LOUIS, MO 63126

```
OOH'S & AAH'S
1020 WEST NASA PARKWAY
SUITE 216
WEBSTER, TX 77598


OOHS & AAHS OF DURANGO
920 MAIN AVE
DURANGO, CO 81301


OPEN RANGE, THE
5744 US HIGHWAY 11
PURVIS, MS 39475


OPEN WINDOW DESIGNS
15321 CHICHESTER LN
HOUSTON, TX 77040


OPPERMANN'S CORK 'N' ALE
2940 MIDLAND RD.
SAGINAW, MI 48603


OPTIONS OUTDOOR LIVING
15603 CANTRELL RD
LITTLE ROCK, AR 72223


OPUS INTERIORS
2028 BROOK HIGHLAND RIDGE
BIRMINGHAM, AL 35242


ORCHID ISLAND GOLF&BEACH CLUB
ONE INDIES DRIVE
ORCHID, FL 32963


ORIENT EXPRESSED IMPORTS
3905 MAGAZINE ST
NEW ORLEANS, LA 70115
```

ORIGIN CRAFTS LLC
74 WASHINGTON ST.
PORT CHESTER, NY 10573


ORLEANS INTERIORS LLC
4309 WILLOW STREET
PASCAGOULA, MS 39567


ORNAMENT
11 CENTRE STREET
BATH, ME 04530


ORVIS COMPANY, THE
1711 BLUE HILLS DRIVE
ROANOKE, VT 24012


OSCAR FOLIAGE RENTAL
4742 SW 74 AVE.
MIAMI, FL 33155


OSHKOSH HOUSE OF FLOWERS
1920 ALGOMA BLVD
OSHKOSH, WI 54901


OSMOND DESIGNS
151 E STATE S
LEHI, UT 84043


OSUNA NURSERY, INC
501 OSUNA RD. NE
ALBUQUERQUE, NM 87113


OTHER SIDE GIFTS
122 NORFLEET DRIVE
SENATOBIA, MS 38668

OTTER BROWN
498 22ND PI
VERO Bch, FL 32960


OUR CORNER COTTAGE GIFTS
1265 COUNTY ROAD 20
WAHOO, NE 68066


OUT IN THE GARDEN
3897 MOORES MILL RD
AUBURN, AL 36830


OUTDOOR ROOMS BY DESIGN, LLC
11966 STATE HWY 13
KIMBERLING CITY, MO 65686


OUTSIDE AND IN
500 CORPORATE DRIVE
SUITE R
HOUMA, LA 70360


OUTSIDE INSPIRATION
THE PINE TREE SHOPPES
12085 PERRY HIGHWAY
WEXFORD, PA 15090


OUTSIDE-IN
7568 SOQUEL DR
APTOS, CA 95003


OVERBROOK DESIGNS, LLC
DBA THE FROG AT HOME
2427 WESTHEIMER
HOUSTON, TX 77098


OVERHEAD STATION
212 EAST MAIN ST
ROCK HILL, SC 29730

OVIATT-PRATT INTERIORS & DESIG
826 W. SHEPARD LN
FARMINGTON, UT 84025


OWEN ALLEN
520 N ORLANDO AVE
SUITE 105
WINTER PARK, FL 32789


OWL O REST
410-A HWY 17 NORTH
SURFSIDE Bch, SC 29575


OXFORD FLORAL  CO.
P.O. BOX 519
OXFORD, MS 38655


P.S. LIKES
105 MARION AINSWORTH ROAD
LAUREL, MS 39443


PACE INTERIOR DESIGN
3890 CHARLEVOIX AVE. STE. 110
NORTHVIEW CENTRE
PETOSKEY, MI 49770


PACIFIC CREST COTTAGE
P.O. BOX 2443
SEASIDE, OR 97138


PACIFIC TREASURES & GOURMET
219 WEST MAIN ST
VISALIA, CA 93291


PACKARDS
61 OLD SANTA FE TRAIL
SANTA FE, NM 87501

PADDIWHACK
4122 NW. 16TH BLVD
GAINESVILLE, FL 32605


PAGE 2 DESIGN
44 ROYAL PALM POINT
VERO Bch, FL 32960


PAINT THE TOWN
7844 N. ACADEMY BLVD.
Colorado Sprgs, CO 80920


PAINT/DESIGN/DECOR, INC
4146 MEADOW LARK DR.
CALABASAS, CA 91302


PAINTED COTTAGE
15127 RON ALLEN COURT
MINT HILL, NC 28227


PAINTED COTTAGE, THE
16 WILMINGTON STREET
OCEAN ISLE Bch, NC 28469


PAINTED GIRAFFE
725 FAIRWAY LAKES RD
GREENWOOD, SC 29649


PAINTED IMAGES
1274 BELLE MEADE DR
LANCASTER, PA 17601


PAISLEY CUPBOARD
141 PARK LANE
KIRKLAND, WA 98033

```
PAISLEY DAISY
P.O. BOX 70
BLANCO, TX 78606


PAISLEY LTD
P.O. BOX 5307
WILLIAMSBURG, VA 23188


PAISLEY PINEAPPLE
6515 GOODMAN RD
SUITE 2
OLIVE BRANCH, MS 38654


PAISLEY POMEGRANATE
1675 W. REDSTONE CENTER DRIVE
STE 115
PARK CITY, UT 84098


PAISLEY'S ON THE PLAZA
101 DILWORTH PLAZA
POTH, TX 78147


PALACE DRUG CO
216 N. BROADWAY AVE.
SYLACAUGA, AL 35150


PALAZZINA
3636-B BROWNSBORO RD
LOUISVILLE, KY 40207


PALLADIO
8623 GERMAN TOWN AVE.
PHILLADELPHIA, PA 19118


PALLADIO GROUP, THE
741 SOUTH COX
MEMPHIS, TN 38104
```

PALLIAN & CO
PO BOX 1704
WELLS, ME 04090


PALM COURT
PO BOX 590
BASTROP, LA 71221


PALMER DAVIS DESIGN
7005 WOODWAY DRIVE
WACO, TX 76712


PALMER'S
2611 CORRINE DRIVE
ORLANDO, FL 32803


PALMETTO ACE HOME CENTER
7325 RED ROAD (SW 57th AVE)
MIAMI, FL 33143


PALOOZA
1636 POST ROAD
FAIRFIELD, CT 06824


PAMARO SHOP FURNITURE
2387 INDUSTRIAL BLVD.
SARASOTA, FL 34243


PAMELA M DESIGN
225 BELLEFORDE
LEWISVILLE, NC 27023


PAMELA STAVROFF DESIGN ASSOC.
101 LIBERTY STREET
COLUMBUS, OH 43215

PAMELA STRAUB
905 JEFFERSON AVE
TOLEDO, OH 43604-5921


PANACHE
P.O. BOX 203
HEBER Spgs, AR 72543


PANACHE HOME
218 WASHINGTON AVE
GRAND HAVEN, MI 49417


PANOPLY
16 GREENVILLE STREET
NEWNAN, GA 30263


PANSIES COUNTRY STORE
833 E CECIL ST.
NEENAH, WI 54956


PANY SILK GARDEN
105 W. 28TH STREET
NEW YORK, NY 10001


PAPA J'S INC.
19420 SPORTSMAN ROAD
EDMOND, OK 73012


PAPER COMPANY, THE
5243 SUNSET LAKE RD.
HOLLY Spgs, NC 27540


PAPER MOON, THE
892 TEE STREET
BILOXI, MS 39532

PAPER PLUS
5804 GROVE AVE
RICHMOND, VA 23226


PAPERS PLUS
2213 WEALTHY ST. SE
GRAND RAPIDS, MI 49506


PAPYRUS
507 PHOENIX
SOUTH HAVEN, MI 49090


PARADISE FLORIST
2925 ERNEST ST.
LAKE CHARLES, LA 70601


PARADISE FLOWERS
911 SIR FRANCIS DRAKE
KENTFIELD, CA 94904


PARIE DESIGNS
2630 WOLFLIN AVE.
AMARILLO, TX 79109


PARIS FLEA/ CREATIVE DESIGN
23 JORDAN STREET
SKANEATELES, NY 13152


PARIS ON THE SQUARE
116 NORTH MARKET STREET
PARIS, TN 38242


PARK AVENUE FLOORING
121 E PARK AVANUE
ANACONDA, MT 59711

PARK FLORIST, THE
158 SEVENTH AVE
BROOKLYN, NY 11215


PARK PLACE
1025 PRESTON ROAD
PLANO, TX 75093


PARKER DESIGN STUDIO
5312 SOUTH ANGELA
MEMPHIS, TN 38120


PARKER JESSIE HOUSE
8327 CHADWICK DRIVE
KNOXVILLE, TN 37909


PARKER'S MARKET
222 DRAYTON STREET
SAVANNAH, GA 31401


PARKHILLS JEWELRY & GIFT
2751 PARK HILL DRIVE
FORT WORTH, TX 76109


PARLOURS
911 GREEN AVE
ORANGE, TX 77630


PARSONAGE BOOKS AND GIFTS, THE
2232 WALTON WAY
AUGUSTA, GA 30904


PARSONS
525 LAKELAND PLAZA
CUMMING, GA 30040

PARSONS CANBY PHARMACY
294 N. 2ND ST.
CANBY, OR 97013


PARTERRE
813 PARK AVENUE
MONROE, LA 71201


PARTNERS IN DESIGN
dba LANIKAI HOME
171-D HAMAKUA DRIVE
KAILUA, HI 96734


PARTY ELEGANCE
11623 RIVER MEADOWS WAY
FREDERICKSBURG, VA 22408


PASQUESI HOME & GARDEN
975 NORTH SHORE DR
LAKE BLUFF, IL 60044


PASSION FLOWER DESIGN
128 E BROADWAY
EUGENE, OR 97401


PASSPORT TO PERU
1806 COVENTRY RD
Cleveland Hgts, OH 44118


PAST & PRESENTS
5534 S. FLAMINGO ROAD
COOPER CITY, FL 33330


PAST & PRESENTS- KS
15020 W 87TH STREET PKWY
LENEXA, KS 66215

PAST BASKET-BROWN DEER RD
383 W. BROWN DEER RD
MIWAUKEE, WI 53217


PASTORINO FARMS
12511 SAN MATEO RD
HALF MOON BAY, CA 94019


PAT BIBBEE DESIGNS
1572 HAMPTON ROAD
CHARLESTON, WV 25314


PATICHE FRAME SHOP
16780 SW BRYANT RD
LAKE OSWEGO, OR 97035


PATINA
109 W. PLEASANT AVE
COVINGTON, TN 38019


PATINA BLU
1055 JOHNNIE DODDS BLVD
MOUNT PLEASANT, SC 29464


PATINA COLLECTIONS
10240 MAIN STREET
BELLEVUE, WA 98004


PATINA INTERIORS
PETALS & LEAVES
50 S. LIBERTY ST.   SUITE 112
POWELL, OH 43065


PATIO & FIREPLACE
3426 CAMINO TASSAJARA
DANVILLE, CA 94506

PATIO & HEARTH
175 E. ALEX-BELL RD
SUITE 200
CENTERVILLE, OH 45459


PATIO AND HEARTH
1901 CHARLES BLVD, STE 700
GREENVILLE, NC 27858


PATIO AT PENN STONE
P.O. BOX 537
LANCASTER, PA 17608


PATIO SHOPPE
7355 SAMPLE ROAD
CORAL Spgs, FL 33065


PATIOS IN BLOOM, INC.
3803 DORTCHES BLVD
ROCKY  MOUNT, NC 27804


PATIOS PLUS
71-619 HIGHWAY 111
RANCHO MIRAGE, CA 92270


PATRICIA GORMAN ASSOCIATES
4319 MAIN STREET
PHILADELPHIA, PA 19127


PATRICK FURNITURE
1140 N. KINGS HIGHWAY
CAPE GIREADEAU, MO 63701


PATRICK SUTTON AND ASSOCIATES
1000 LIGHT STREET
BALTIMORE, MD 21230

PATSY'S
204 PRINCESS DRIVE
ASHLAND, KY 41101


PATTERSON DESIGN STUDIO
436 SUGARWOOD DRIVE
KNOXVILLE, TN 37934


PATTI'S ENTERPRISES, LLC
P.O. BOX 111
GRAND RIVERS, KY 42045


PAUL MICHAEL CREATIVE DESIGNS
477 ROUTE 10 EAST
STE 112
RANDOLPH, NJ 07869


PAUL RICH & SONS HOME FURN.
242 NORTH STREET
PITTSFIELD, MA 01201


Paulson-Cheek Mechanical
6145 Northbelt Pkwy
Suite F
Norcross, GA 30071


PAVILION DELUXE SHOPPES, THE
3505 MARKET STREET
WILMINGTON, NC 28403


PAVILION, THE
4507 50TH ST
LUBBOCK, TX 79414


PAY IT FORWARD
4801 STOCKDALE HWY
BAKERSFIELD, CA 93309

PAYSAGE
3451 FAIRMOUNT BLVD
Cleveland Hgts, OH 44118


PB Postage
P O BOX 856390
LOUISVILLE, KY 40285


PEACH TREE, THE
210 SOUTH ADAMS ST
FREDERICKSBURG, TX 78624


PEACHES
15056 SAN PEDRO AVE.
SAN ANTONIO, TX 78232


PEACHTREE CIRCLE SHELL dba
STANFORD ENTERPRISES INC
1521 PEACHTREE ST NE
ATLANTA, GA 30309-2915


PEACOCK ALLEY
2050 POSTAL WAY
DALLAS, TX 75212


PEACOCK HILL
PO BOX 385
THOMPSON, GA 30824


PEACOCK INTERIORS
SUITE 6   D/E
1360 UNION HILL RD
ALPHARETTA, GA 30004


PEACOCK ROAD
PO BOX 938
125 MILL STREET #4
OCCOQUAN, VA 22125

PEAR TREE, THE
133 N WAYNE AVE
WAYNE, PA 19087


PEARL RIVER RESORT
PO BOX 6260
ATTN:ACCOUNTS PAYABLE
CHOCTAW, MS 39350


PEARL'S GARDEN
8705 NC HIGHWAY 105 SOUTH
BOONE, NC 28607


PEARSON TYLER 11 INC.
5705 N. PARK DRIVE
WATAUGA, TX 76148


PECONIC RIVER HERB FARM
2749 RIVER ROAD
CALVERTON, NY 11933


PEDERSEN'S
PO BOX 1568
SANTA ROSA, CA 95402


PEG PROPERTIES & DESIGN
22 BRIMMER STREET
BOSTON, MA 02108


PEGGY LICHTY & ASSOCIATES
506 W CHESTNUT ST
LANCASTER, PA 17603


PEGGY'S GIFT & ACCESSORIES INC
112 CLAY AVENUE
LEXINGTON, KY 40502

PEJU PROVINCE WINERY
9466 ST HELENA HWY
RUTHERFORD, CA 94573


PEMBERTON & SONS GREENHOUSES
P.O. BOX 1128
LEXINGTON, KY 40589


PEN STRIPES
102 OLD MILL RD
GREENVILLE, SC 29607


PEND D'OREILLE WINERY INC.
PO BOX 1821
SANDPOINT, ID 83864


PENGUIN, THE
2655 WHITE MTN. HWY.
NORTH CONWAY, NH 03860


PENINSULA GARDENS
5503 WOLLOCHET DR. NW
GIG HARBOR, WA 98335


PENIQUE'S
400 MAIN ST
MURRY, KY 42071


PENMAC
447 SOUTH AVENUE
SPRINGFIELD, MO 65806


PENNSYLVANIA TRADITIONS
P.O. BOX 567
4033 SKIPPACK PIKE
SKIPPACK, PA 19474

PENNY BOWEN DESIGN
515 COLLEGE ST
COLUMBUS, MS 39701


PENNY LAYNE
108 S SANATA FE AVENUE
SALINA, KS 67401


PEPPER TREE STEAKS N WINE
8101 A VAUGHN RD
MONTGOMERY, AL 36116


PEPPERBERRY FLORIST
539 MAIN STREET
MELROSE, MA 02176


PEPPERCORN GOURMET
1235 PEARL STREET
BOULDER, CO 80302


PEPPERCORN INTERIORS, INC.
417 WYOMING AVE.
WYOMING, OH 45215


PEPPERMINT PONY
1741 RAINBOW DRIVE
GADSDEN, AL 35901


PERCH
11600 PARTRIDGE RUN LANE
POTOMAC, MD 20854


PEREGRIN DESIGNS LIMITED
8883-D HIGHLAND RD
BATON ROUGE, LA 70808

PERENNIAL DESIGNS
117 CHAPEL ST
NEEDHAM, MA 02492


PERENNIAL GARDENER
154 N. COLLEGE AVE.
FORT COLLINS, CO 80524


PERENNIALS
135 WESTWOOD AVE.
WESTWOOD, NJ 07675


PERFECT GIFT, THE
3856 MAIN ST
FOLKSTON, GA 31537


PERFECT HOME
2013 SHORTER AVE
ROME, GA 30165


PERFECT NICHE, THE
ECLECTIC HOME FURNISHINGS
P.O. BOX 807
ANGELS CAMP, CA 95222


PERFECT PACKAGE, THE
304 VICTORIA POINTE
LAGRANGE, GA 30240


PERFECT PETAL
3600 W 32ND AVE
DENVER, CO 80211


PERFECT PRESCRIPTION, THE
PO BOX 629
EDENTON, NC 27932

PERFECT SETTINGS
3338 COUNTRY CLUB RD
BLDG. H
VALDOSTA, GA 31605


PERFECT TOUCH
4932 E 91ST STREET
STE 106
TULSA, OK 74137


PERFECT TOUCH HOME
927 HWY, 80 EAST
DEMOPOLIS, AL 36732


PERIDOT
514 E PACES FERRY RD NE
ATLANTA, GA 30305


Perimeter Ofc
4220 STEVE REYNOLDS BLVD
NORCROSS, GA 30093


PERINO'S
3100 VETERAN'S BLVD
METAIRIE, LA 70002


PERIWINKLES AT THE COTTAGE
13128 INDIAN ROCKS RD
LARGO, FL 33774


PERLMUTTER-FREIWALD INC
32620 FRANKLIN ROAD
BOX 250576
FRANKLIN, MI 48025


PERPENDICULAR
6812 SHERWOOD DR.
KNOXVILLE, TN 37919

```
PERSNICKETY
20377 OLD SCENIC HWY
SUITE 108 A
ZACHARY, LA 70791


PERSNICKETY
119 BENTWOOD CIRCLE
MACON, GA 31210


PERSNICKETY
2021 WALTON WAY
AUGUSTA, GA 30904


PERSNICKETY
P.O. BOX 1756
CHELAN, WA 98816


PERSONAL EXPRESSIONS
110 E. FRONT ST
SIKESTON, MO 63801


PERSONALIZE IT
1823 WINDER GRAPE LANE
KINGWOOD, TX 77345


PESCHES FLOWERS
170 SOUTH RIVER RD
DES PLAINES, IL 60016


PETAL FLOWER SHOP
1031 LAWRENCE
PORT TOWNSEND, WA 98368


PETAL PATCH LTD, THE
4810 LARSON BEACH ROAD
MC FARLAND, WI 53558
```

PETAL PUSHERS
1319 DAWSON RD
ALBANY, GA 31707


PETAL PUSHERS
750 BEAVER CREEK SCHOOL ROAD
WEST JEFFERSON, NC 28694


PETAL PUSHERS LLC
2525 AUGUSTINE HERMAN HWY
CHESAPEAKE CITY, MD 21915


PETALS & PAILS
500 HIGHWAY 51
SUITE G
RIDGELAND, MS 39157


PETALS & POTPOURRI
708 SW US HIGHWAY 40
BLUE Spgs, MO 64015


PETALS & POTS
6604 MACKENZIE PLACE
IJAMSVILLE, MD 21754


PETALS & VINE
205 N. KENTUCKY ST
MICKINNEY, TX 75069


PETALS FLOWERS
P.O. BOX 69
MONTCHANIN, DE 19710


PETALS FROM THE PAST
16034 COUNTY RD 29
JEMISON, AL 35085

PETALS OF PROVENCE
PO BOX 1965
EDWARDS, CO 81632


PETE'S GREENHOUSE & GARDEN
PO BOX 7627
AMARILLO, TX 79114


Peter Jackson
139 E. Rockdale Rd
Cambridge, WI 53523


PETER'S DESIGNS (PDL)
ATTN: PETER THOMPSON
18347 NE 199TH PLACE
WOODINVILLE, WA 98077


PETERSONS ART & ANTIQUES
1400 WASHINGTON STREET
VICKSBURG, MS 39180


PETITE MAISON
276 A REDFERN VILLAGE
St SIMONS Isle, GA 31522


PETTENGILL FARM
45 FERRY ROAD
SALISBURY, MA 01952


PETUNIA'S
421 3RD STREET
EXCELSLIOR, MN 55331


PEWTER COMPANY
2504 TANGLEWOOD DR
RUSTON, LA 71270

PGI SALES
3108 WEST SPRINGFIELD AVE.
CHAMPAIGN, IL 61822


PHANTOM GARDENER, THE
RT 9 NORTH
RHINEBECK, NY 12572


PHARMACY EXPRESS INC.
415 S.L. ROGERS WELLS BLVD.
GLASGOW, KY 42141


PHILIP KIRK INTERIORS
3659 ANDRES HILLS DR.
PALM Spgs, CA 92264


PHILIP'S SEEDS
410 S. ANTRIM WAY
GREENCASTLE, PA 17225


PHILLIPS INTERIORS
2913 W. ANDERSON LN.
AUSTIN, TX 78757


PIAZZA DI CAPPA
50 FOREST AVE
LOCUST VALLEY, NY 11560


PICKET FENCE
310 N. 4TH STREET
CHILICOTHE, IL 61523


PICKET FENCE, A
1006 MAIN STREET
SUMNER, WA 98390

PICKET FENCES
19193 INTERSTATE 45 NORTH
CONROE, TX 77385


PICKET PATCH
RR 1 BOX 180
BEVERLY, WV 26253


PICO'S NURSERY INC.
WOODLAND LAKE ROAD AT JULIA LN
1574 SOUTH JULIA LANE
LAKESIDE, AZ 85929


PICTURE PERFECT INTERIORS
15258 W 119TH ST.
OLATHE, KS 66062


PICTURE THIS
408 MAIN ST
SENECA, KS 66538


PIER SIXTY, LLC
CHELSEA PIERS - PIER 62
SUITE 300
NEW YORK, NY 10011


PIERCE & COMPANY
2700 BELMONT BLVD
STUDIO C
NASHVILLE, TN 37212


PIKE NURSERIES ACQUISITION LLC
ARMSTRONG GARDEN CENTERS
2200 EAST ROUTE 66, SUITE 200
GLENDORA, GA 91740


PIMENTOS
210 WEST MARKET STREET
ATHENS, AL 35611

PIMLICO
7 ELM ST
NEW CANANN, CT 06840


PINE HILL NURSERY
886 US HIGHWAY 31 N
KEWADIN, MI 49648


PINE LANE NURSERY
18200 APACHE DR
PARKER, CO 80134


PINE NEEDLE
1319 DUG GAP RD.
DALTON, GA 30720


PINE TREE LIGHTING
1405 SOUTH LAPEER ROAD
LAKE ORION, MI 48360


PINE TREE NURSERY  LANDSCAPING
200 ROUTE 137
SOUTH CHATHAM, MA 02659


PINEAPPLE HOUSE
101 E MICHIGAN AVE
SALINE, MI 48176


PINEAPPLES
1801 BELTLINE RD
DECATUR, AL 35601


PINECREST HOME AND GARDEN
9929 CINCINNATI-COLUMBUS RD.
CINCINNATI, OH 45241

PINEHURST FLORAL
4101 POLELINE ROAD
POCATELLO, ID 83202


PINEHURST PATIO'S
6835-B HIGHWAY 211
WEST END, NC 27376


PINEY CREEK INTERIORS
100 CENTRAL AVENUE
WHITEFISH, MT 59937


PINK PEAR, THE
1825 SURREY OAKS LANE
BIRMINGHAM, AL 35243


PINK TURTLE
41 IVY RD
WILMINGTON, XX 19806


PIPER CLASSICS, INC
6516 EASTON ROAD
PIPERSVILLE, PA 18947


PIPITS OF SARATOGA
6 FRANKLIN SQUARE
STE. E
SARATOGA Spgs, NY 12866


PIPKIN'S FRUIT & VEGETABLE
5035 COOPER RD
CINCINNATI, OH 45242


Pitney Bowes Global Financial
P O BOX 371877
PHILADELPHIA, PA 15250-7887

```
PIZAZZ
2118 HIGHWAY 45 N
SUITE 8
COLUMBUS, MS 39705


PIZZAZ
832 GULF BREEZE PKWY
GULF BREEZE, FL 32561


PJ NEWMAN FINE FURNITURE & INT
4212 W. KENNEDY BOULEVARD
TAMPA, FL 33609


PL ANDRESS DESIGN
1442 KINGWOOD DRIVE
KINGWOOD, TX 77339


PLACE
40 OLD SOUTH SCHOOL ST
NO. 100
HONOLULU, HI 96813


PLACE IN TIME, A - VA
804 CAROLINE ST
FREDERICKSBURG, VA 22401


PLAID POPPY, THE
1022 MAIN STREET
WATERTOWN, CT 06795


PLAIN JANE DESIGNS, INC.
1331 S. MILLEDGE AVE.
ATHENS, GA 30605


PLAIN JANE GIFTS
270 DOUG BAKER BLVD, STE 600
BIRMINGHAM, AL 35242
```

PLAISIRS DU JARDIN
31 JERSEY AVE
PORT JERVIS, NY 12771


PLANT BARN & GIFT
406 ENTLER AVE
CHICO, CA 95928


PLANT DEPOT, THE
11545 SORRENTO RD
PENSACOLA, FL 32507


PLANT DEPOT, THE
745 CHESTNUT STREET
ORANGEBURG, SC 29115


PLANT GALLERY, THE
9401 AIRLINE HWY
NEW ORLEANS, LA 70118


PLANT KINGDOM, THE
4101 WESTPORT ROAD
LOUISVILLE, KY 40207


PLANT LAND GARDEN CENTER
1008 E. IDAHO
KALISPELL, MT 59901


PLANT SOLUTIONS
7255 EAST ADOBE DRIVE STE 100
SCOTTSDALE, AZ 85255


PLANT THE EARTH GARDEN CENTER
7802 A POPLAR SPRINGS DR
MERIDIAN, MS 39305

PLANT WORKS GARDEN & GIFT SHOP
1100 N. PRINCE STREET
CLOVIS, NM 88101


PLANTAS TROPICALES
P.O. BOX 191294
SAN JUAN, PR 00919-1294


PLANTASIA INTERIORS
102 POND ST
BLDG. E
SEEKONK, MA 02771


PLANTATION GARDEN & GIFT LLC
10050 BEACH DR., SW
CALABASH, NC 28467


PLANTATION INTERIORS
10 TARGET RD
HILTON HEAD, SC 29928


PLANTATION INTERIORS
P.O. BOX 4563
JACKSON, MS 39296


PLANTATION TREASURES
704 FRONT STREET
MORGAN CITY, LA 70380


PLANTATIONS
301 EAST MAIN
MARION, KS 66861


PLANTED EARTH, THE
12744 HWY 82
CARBONDALE, CO 81623

PLANTER'S PALETTE, THE
T & Z NURSERY INC
28W571 ROOSEVELT ROAD
WINFIELD, IL 60190


PLANTERRA
7315 DRAKE ROAD
WEST BLOOMFEILD, MI 48322


PLANTERS SEED & SPICE CO
513 WALNUT ST
KANSAS CITY, MO 64106


PLANTS & ANSWERS
3600 SPRING GARDEN STREET
GREENSBORO, NC 27407


PLANTS PERFECT
905 GARRATY ROAD
SAN ANTONIO, TX 78209


PLANTSCAPING BLOOMS
1865 E. 40TH STREET
CLEVELAND, OH 44103


PLANTWORKS, INC., THE
3930 GRAPHIC CENTER DRIVE
LAS VEGAS, NV 89118


PLATINUM INTERIORS & GIFTS LLC
1 RIVERWAY STE 900
HOUSTON, TX 77056


PLATINUM LIGHTING CONCEPTS
PO BOX 1855
CRANBERRY Twnsh, PA 16066

PLAYAWAY GIFT SHOP
1 CHILDREN'S WAY
LITTLE ROCK, AR 72202


PLUM CRAZY
220 EAST MAIN
POST, TX 79356


POCKET FULL OF POSIES, A
12 NORTH MAIN ST
ESSEX VILLAGE
ESSEX, CT 06426


POINT BEACH INTERIORS
649 ARNOLD AVE
PT PLEASANT Bch, NJ 08742


POINT DRUG & GIFT
2127 24TH AVE
MERIDIAN, MS 39301


POINT OF ORIGIN
6724 MEDINAH DRIVE
FORT WORTH, TX 76132


POINT OF YOU, A
343 COREY AVE
ST PETE Bch, FL 33706


POISE AND IVY
5114 MARC COURT
NASHVILLE, TN 37211


POLKA DOT PALM
8262 MARKET ST. # 104
WILMINGTON, NC 28411

POLKA DOT PENGUIN, THE
2611 PLAZA PKWY.
WICHITA FALLS, TX 76308


POLLEN
432 EAST PACES FERRY
ATLANTA, GA 30305


POLLYANNA'S
827 E. BROADWAY BLVD.
JEFFERSON CITY, TN 37760


POMAR JUNCTION VINEYARD AND WI
PO BOX 789
TEMPLETON, CA 91740


POMEGRANATE DESIGNS
710 COMMERCE DR, STE 140
WOODBURY, MN 55125


POMFRET FLORIST
836 COUNTY STREET
SOMERSET, MA 02726


POMPANOOSUC MILLS
PO BOX 238
EAST THETFORD, VT 05043


POND PRO SHOP
UNIT LINER COMPANY
7901 N. KICKAPOO AVE.
SHAWNEE, OK 74804


PONEMAH FARMS
SHANNON TURCOTT
42 ROUTE 101 A
AMHERST, NH 03031

```
PONTE VECCHIO LIVING
3031 VALLEY AVE  - SUITE 102
CREEKSIDE STATION
WINCHESTER, VA 22601


POOKIE JANES
1633 HUNTER ROAD
NEW BRAUNFELS, TX 78130


POOL IT TOGETHER
5725 WAYSIDE DRIVE
STE 1001
SANFORD, FL 32771


PORCH
3823 SANTA CLAUSE LN.
CARPENTERIA, CA 93013


PORCH INC
3065 N. PERRYVILLE RD
UNIT 101
ROCKFORD, IL 61114


PORCH PARROT
7077 BEACH DRIVE, UNIT 1
OCEAN ISLE Bch, NC 28469


PORCH PARROT, LLC
240 N. MAIN STREET
MOORESVILLE, NC 28115


PORCHES & YARDS
20623-23 A TORRENCE CHAPEL RD
CORNELIUS, NC 28031


PORT CANDLE, THE
23 INN STREET
NEW BURYPORT, MA 01950
```

PORT CHARLOTTE FLORIDA HOMEBUI
19031 MIDWAY BLVD
PORT CHARLOTTE, FL 33948


PORT GAMBLE GENERAL STORE
PO BOX 158
PORT GAMBLE, WA 98364


PORTABLES GIFT SHOP
27333 CENTER RIDGE RD
WESTLAKE, OH 44145


PORTER'S GIFT SHOP
PO BOX 3037
FLORENCE, SC 29502


PORTERFIELDS FLOWERS
3101 SW HUNTOON ST
TOPEKA, KS 66604


PORTICO - CA
1700 MCHENRY AVE STE. 27-A
MODESTO, CA 95350


POSH
13823 VILLAGE PLACE DR
MIDLOTHIAN, VA 23114


POSH FOX
P.O. BOX 424
ROARING GAP, NC 28668


POSH INTERIORS
25150 CANAL RD
ORANGE Bch, AL 36561

POSH PANES, LLC INTERIOR DESIG
72 DUFFIELD DRIVE
SOUTH ORANGE, NJ 07079


POSH PAUPER, THE
145 EAST FIR STREET
FORT BRAGG, CA 95437


POSH-SC
1404 MILFORD ROAD
COLUMBIA, SC 29206


POSKA
2213 EAST STATE ST.
ROCKFORD, IL 61104


POSTCARD FROM PARIS
631 SOUTH MAIN STREET
GREENVILLE, SC 29601


POTOMAC GARDEN CENTER
12024 DARNESTOWN RD
NORTH POTOMAC, MD 20878


POTPOURRI GROUP INC
222 MILL ROAD
CHELMSFORD, MA 01824


POTSCAPE
4240 WEST 127th TERRACE
LEAWOOD, KS 66209


POTTED
BONEYARD DESIGN STUDIO
3158 LOS FELIZ BLVD.
LOS ANGELES, CA 90039

POTTER GREEN & CO
CORNERSTONE GARDENS
23570 ARNOLD DRIVE
SONOMA, CA 95476


POTTERS GARDEN
865 VANN DRIVE, STE D
JACKSON, TN 38305


POTTERY EXPRESS & BAMBOO FARM
25370 ZEMEL RD
PUNTA GORDA, FL 33955


POTTERY GARDENS
116 GUILBEAU ROAD
LAFAYETTE, LA 70506


POTTERY WORLD
4419 GRANITE DRIVE
ROCKLIN, CA 95677


POTTING SHED
220 E EUFAULA ST
OZARK, AL 36360


POTTING SHED ANTIQUES
148 E FARMERSVILLE RD.
EPHRATA, PA 17522


POTTING SHED, THE
4127 SOUTH MACDILL AVE
TAMPA, FL 33611


POTTING SHED, THE
P.O. BOX SS 5294
NASSAU, BS

POTTING SHED, THE- MI
112 W MIDDLE ST
CHELSEA, MI 48118


POWELL GARDENS
1609 NW US HWY 50
KINGSVILLE, MO 64061


PRAIRIE STAR FARM, LTD
7565 EDGERTON RD
DE SOTO, KS 66018


PRECOCIOUS DANDELION
835 N. CLEVELAND MASSILLON RD.
AKRON, OH 44333


PREFERRED PLANTS, INC.
1300 UNIVERSITY AVENUE
ROCHESTER, NY 14607


PREMIER
6711 N. VISTA ST
SAN GABRIEL, CA 91776


PREMIER ACE HARDWARE
5949 HWY 167
WINNFIELD, LA 71483


PREPPY PINK PONY, THE
1355 SHAIN BRIDGE RD
MCLEAN, VA 22101


PRESENCE, INC.
7974 NORTH ORACLE ROAD
TUCSON, AZ 85704

PRESENT-PERFECT
P.O. BOX 1927
CLAYTON,, XX 30525


PRESERVATION SOCIETY
OF NEWPORT COUNTY
424 BELLEVUE AVENUE
NEWPORT, RI 02840


PRESERVED BOTANICALS & ARRANGE
1007 GREENHILL DRIVE
WAUSAU, WI 54401


PRESTON PHARMACY
5101 LEE HWY
ARLINGTON, VA 22207


PREVIEWS INTERIORS
4420 FORSYTH RD
SUITE 160
MACON, GA 31210


PREWITT ASSOC.
17807 CYPRESS FALLS DR.
DALLAS, TX 75287


PRICE NURSERY, INC.
130 WESTCHESTER DRIVE
P.O. BOX 6255
HIGH POINT, NC 27262


PRIMA DONNAS
339 WEST THIRD STREET
FOREST, MS 39074


PRIMARILY PINE
11302 OCEAN HIGHWAY 17
PAWLEYS Isle, SC 29585

PRINCE MICHEL WINERY
154 WINERY LANE
LEON, VA 22725


Printing House
1830 E Park Ave
Tallahassee, FL 32301


PRINTS CHARMING GALLERY
8859 B LADUE RD
ST. LOUIS, MO 63124


PRITCHARD DESIGN GROUP, THE
PO BOX SS-6218
NASSAU, BS


PRO RE NATA INTERIORS
313 MAIN STREET
WILLISTON, ND 58801


PRODUCTO'S DECORATIVOS S.A.
DIAGONAL 6
13-46 ZONA 10
CIUDAD, FL 01010


PROGRESSIVE SALES
1201 S. COUNTY ROAD WEST
ODESSA, TX 79763


PROSPECTOR'S NURSERY
P.O. BOX 2540
NEVADA CITY, CA 95959


PROTOCOL
3502 A WRIGHTSVILLE AVE
WILMINGTON, NC 28403

PROVENCE
5832 NORTH BARNES AVENUE
OKLAHOMA CITY, OK 73112


PROVIDENCE DESIGN GROUP
608 WILLIAMSBURG DRIVE
FRANKLIN, TN 37069


PROVISIONS
80 W. SIERRA MADRE BLVD.
378
SIERRA MADRE, CA 91024


PROVISIONS - MN
320 WATER ST
EXCELSIOR, MN 55331


PROVISIONS GOURMET
4235 ELECTRIC RD., STE104
ROANOKE, VA 24018


PRYDES OLD WESTPORT
115 WESTPORT RD
KANSAS CITY, MO 64111


PS & COMPANY
700 SE 160TH AVENUE
SUITE 117
VANCOUVER, WA 98684


PUGRANT ASSOCIATES
3000 D ST S.W.
WASHINGTON, DC 20024


PULLIAM - MORRIS INTERIORS
PO BOX 5306
COLUMBIA, SC 29205

PURE GARDENER, THE
415 STEVEN STREET
GENEVA, IL 60134


PURE IMAGINATION
728 GLOVER AVE
ENTERPRISE, AL 36330


PURPLE ELEPHANT, THE
422 MAIN ST
COLUMBUS, MS 39701


PURPLE MARTIN NURSERIES
1554 CRAWFORDVILLE HWY
CRAWFORDVILLE, FL 32327


PURPLE POPPY,THE
2850 ARAPAHOE ROAD
SUITE 108
LAFAYETTE, CO 80026


PYRAMIDS
1600 MAIN STREET
HILTON HEAD, SC 29926


QUAILCREST FARM
2810 ARMSTONG RD
WOOSTER, OH 44691


QUALITY BUSINESS SERVICES, INC
101 SIXTH ST, STE 15
N WILKESBORO, NC 28659


QUARTER MOON BOOKSTORE
708 S. ANDERSON BLVD.
TOPSAIL Bch, NC 28445

QUATRINE FURNITURE MFG
19300 SOUTH SUSAN ROAD
Ran DOMINGUEZ, CA 90221


QUEEN'S COTTAGE
105 N. TRENTON STREET
RUSTON, LA 71270


QUEENS GARDEN
21 PARK AVENUE
AT ROUTE 18
SOUTH WEYMOUTH, MA 02190


Quench
P.O. Box 8500
Lockbox 53203
Philadelphia, PA 19178-3203


QUIGLEY MAGUIRE COLLECTIONS
301 PINEAPPLE GROVE WAY
DELRAY Bch, FL 33444


QUINCE & QUINN/BOLCE INTERIOR
3235 MADISON ROAD
CINCINNATI, OH 45209


QUINCY FARM & HOME SUPPLY
4625 BROADWAY
PO BOX 3745
QUINCY, IL 62305-3745


QUINN PHARMACY & GIFTS
3160 AUDUBON DRIVE
LAUREL, MS 39440


QUIPS N QUOTES #8
5011 N 10TH STREET
MCALLEN, TX 78504

```
R & L Carriers
P.O. BOX 713153
COLUMBUS, OH 43271


R & R DECORATIONS
37 BEACON HILL ROAD
SANDYS, BC, BM MA02


R CLASSIC ELEMENTS
1405 CHERRY RIDGE DR
SUGARCREEK,, OH 44681


R HIGGINS DESIGNS, LLC
2000 BLAIR BOULEVARD
NASHVILLE, TN 37212


R S DESIGNS
16551 PARK LANE CIRCLE
LOS ANGELES, CA 90049


R S V P LIMTED
3117 FRANKLIN RD
ROANOKE, VA 24014


R&L Truckload Srvcs
7290 College Pkwy Ste 200
Fort Myers, FL 33907


R.C. EATON ANTIQUES & COLLECTI
38 ELM PLACE
NUTLEY, NJ 07110


R.O.I. PROPERTIES
7310 N. 16TH STREET
SUITE 180
PHOENIX, AZ 85020
```

R.S. WALSH LANDSCAPING INC.
8050 PENZANCE BLVD
SANIBEL, FL 33957


RA NURSERY
P.O. BOX 98
COMFORT, TX 78013


RABBIT RABBIT
224 LORRAINE AVE.
UPPER MONTCLAIR, NJ 07043


RABBIT SHADOW FARM
2880 14TH STREET SOUTHEAST
LOVELAND, CO 80537


Rachael Smilowitz
c/o Motley Rice
28 Bridgeside Blvd
Mount Pleasant, SC 29464


RACHAEL'S HALLMARK
P.O. BOX 41905
HOUSTON, TX 77241


RAE DESIGN GROUP
282 W. MAIN ST.
ROCKAWAY, NJ 07866


RAFAEL OSONA
BOX 2607
NANTUCKET, MA 02584


RAG BOX DESIGNS
506 SW 21ST
SEMINOLE, TX 79360

RAGGED ROBIN, INC
325 LASKIN ROAD
VIRGINIA Bch, VA 23451


RAILROAD STATION
315 N JEFFERSON STREET
HUNTSVILLE, AL 35801


RAINS DEPARTMENT STORE
218 E. OJAI AVENUE
OJAI, CA 93023


RALEIGH ROAD GARDEN CENTER
AND LANDSCAPES
4175 RALEIGH ROAD PARKWAY
WILSON, NC 27896


RAMONS FLOWERS & GIFTS
2010 WEST GORE BLVD
LAWTON, OK 73501


RAMSEY JAY PRINCE DESIGNS
1215 W SCHOOL ST
#2
CHICAGO, IL 60657


RANDOM HARVEST
1313 WISCONSIN AVENUE NW
WASHINGTON, DC 20007


RANDY MCMANUS DESIGNS
18 BATTLEGROUND COURT
SUITE B
GREENSBORO, NC 27408


RANGE MERCANTILE LLC
1428 MAIN ST
SAINT HELENA, CA 94574

```
RANGER BOB'S TRADING POST
P.O. BOX 1367
648 PARKWAY
GATLINBURG, TN 37738


RANKIN INTERIORS
3111 N STATE ST
JACKSON, MS 39216


RAPTURE
2881 HIGHWAY 190
MANDEVILLE, LA 70471


RAQUEL'S HOME AND GARDEN
49 LACOSTA DRIVE
EGG HARBOR Twn, NJ 08234


RARE FIND, A
1000 WILLIAM HILTON PKWY
E-6 THE VILLAGE OF WEXFORD
Hil Head Isle, SC 29928


RARE THINGS
P.O. BOX 371
CREEDE, CO 81130


RASPBERRY ROW, INC.
205-A WEST CUYLER ST
DALTON, GA 30720


RAVENNA GARDENS
6554 5TH PLACE SOUTH
SEATTLE, WA 98108


RAVENS GLENN WINERY
56183 CR143
WEST LAFAYETTE, OH 43845
```

RAWHIDE
1007 NORTH BROADWAY
OKLAHOMA CITY, OK 73189


RAY & BAUDOIN INTERIOR DESIGNS
169 RACINE STREET
MEMPHIS, TN 38111


RAY WIEGAND'S NURSERY, INC.
47747 ROMEO PLANK ROAD
MACOMB, MI 48044


RAYNA'S FINE FLOWERS
51 ASH STREET
SARA TOGA Spgs, NY 12866


RAZORBACK GIFT SHOP
579 W. VAN BUREN
EUREKA Spgs, AR 72632


RAZZBERRIES LLC
44 29th AVE NE
HICKORY, NC 28601


RAZZBERRY FIZZ
104 KEITH STREET
CLEMSON, SC 29631


RAZZLE DAZZLE
P.O. BOX 2689
MCCALL,, ID 83638


RE THINK DESIGN LLC
114 W. JONES ST.
SAVANNAH, GA 31401

REBECCA'S ANTIQUES
425 LONDONBERRY ROAD NW
ATLANTA, GA 30327


REBECCA'S GIFT GALLERY
512 E. PARRISH AVE.
OWENSBORO, KY 42303


REBECCA'S OF MERRITT ISLAND
150 N. GROVE
MERRITT Isle, FL 32953


RECOLLECTIONS DESIGN
1005 S. SHEPARD, UNIT 801
HOUSTON, TX 77019


RED BARN FLOWER & GIFT SHOP
6611 S BROADWAY
STE 800
TYLER, TX 75703


RED BRICK HOUSE, THE
1005 S. CASHUA DR.
FLORENCE, SC 29501


RED CEDAR COUNTRY GARDENS
7895 WEST 183rd STREET
STILWELL, KS 66085


RED CHAIR, THE
7802 B. LOND BEACH BLVD.
HARVEY CEDARS, NJ 08008


RED CHATEAU
9205 NORTH PENNSYLVANIA PL.
OKLAHOMA CITY, OK 73120

RED DOOR, THE
C/O TERESA CHISM
346 A WEST OXFORD STREET
PONTOTOC, MS 38863


RED FEATHER MERCANTILE
311 OAK STREET
HOOD RIVER, OR 97031


RED GERANIUM
7200 MONTGOMERY G6 NE
ALBUQUERQUE, NM 87109


RED HOUND, THE
10955 JONES BRIDGE RD
SUITE 115
ALPHARETTA, GA 30022


RED ONION GARDEN & HOME
15680 PERKINS ROAD
BATON ROUGE, LA 70810


RED RABBIT, LLC
3402 SMITH STREET
PARKERSBURG, WV 26104


RED RICKSHAW, THE
P.O. BOX 1068
ORIENTAL, NC 28571


RED RIVER REGIONAL
HOPS. AUX. GIFT SHOP
504 LIPCOMB BLVD.
BONHAM, TX 75418


REDEFINED HOME BOUTIQUE, INC
887 HOWELL MILL ROAD
SUITE 200
ATLANTA, GA 30318

REDENTA'S GARDEN
5111 WEST ARKANSAS LN
ARLINGTON, TX 76016


REDS GARDEN CENTER
3460 DUNDEE ROAD
NORTHBROOK, IL 60062


REDTWIG GALLERY
3719 OLD ALABAMA ROAD
STE. 300A
ALPHARETTA, GA 30022


REDWOOD FLORIST
151 ALBANY STREET
NEW BRUNSWICK, NJ 08901


REED DRUG
417 NW FIRST AVE
GRAND RAPIDS, MN 55744


REEDS
P.O. BOX 230
TUPELO, MS 38802


REEVES-SAIN DRUG STORE
ATT ACCOUNTS PAYABLE
1801 MEMORIAL BLVD
MURFREESBORO, TN 37129


REFINEMENTS INC DBA CATHY
CRIST INTERIOR ARCHITECTURE
1 GERALD ROAD
MARBLEHEAD, MA 01945


REFLECTIONS OF THE MODERN GARD
3700 HIGHWAY 39 N
MERIDIAN, MS 39301

REFLECTIONS, INC.
313 WALLACE AVE.
WALLACE CENTER
LOUISVILLE, KY 40207


REGAL HOUSE CLASSIC FURNITURE
965 CHURCH STREET
NEW BEDFORD, MA 02745


REGALO BELLO
5757 PACIFIC AVE.
SUITE 150
STOCKTON, CA 95207


REGAN NURSERY
4268 DECOTO RD
FREMONT, CA 94555


REGENCY HALLMARK #4
750 E. CITADEL DR.
Colorado Sprgs, CO 80909


REGISTRY, THE
335 MAIN ST
SUITE 100
FRANKLIN, TN 37064


REIDS FINE FOODS
200 CLANTON ROAD
CHARLOTTE, NC 28217


REINBOTH
45 BRIDGE ST
LAMBERTVILLE, NJ 08530


REINDEER RANCH
1251 SHERIDAN AVENUE
CODY, WY 82414

REJUVANEST
STREETS AT SOUTHGLENN
6851 S. GAYLORD ST.  STE. 240
CENTENNIAL, CO 80122


RELISH
1716 HIWAY 51 NORTH
SUITE D
MADISON, MS 39110


RENAISSANCE GARDEN ORNAMENT
3209 MADISON ROAD
CINCINNATI, OH 45209


RENAISSANCE GIFT
102 6TH AVE. WEST
SPRINGFIELD, TN 37172


RENAISSANCE INTERIORS
5600 JEFFERSON HWY
W-1 STE 176
HARAHAN, LA 70123


RENAISSANCE MARKET
902 HARDING ST
LAFAYETTE, LA 70503


RENDEZVOUS
2414 SOUTH BROADWAY
SANTA MARIA, CA 93454


RENDITION
1244 PARK STREET
PASO ROBLES, CA 93446


RENNY AND REED
505 PARK AVE.
NEW YORK, NY 10022

RENOVATION STYLE
DBA: GRACIOUS HOME
775 EAST LAKE ST
WAYZATA, MN 55391


Republic Svcs
P O BOX 9001099
LOUISVILLE, KY 40290


RESTORATION GARDENS
6018 SUPERIOR AVE
KOHLER, WI 53044


RESTORATION HARDWARE
15 KOCH RD, STE J
CORTE MADERA, CA 94925


RETRO INTERIORS
DBA ISLAND CITY TRADERS
1483 NORTH FEDERAL HWY.
FT. LAUDERDALE, FL 33304


REUAL JAMES
793 LEMONS MILL RD.
GEORGETOWN, KY 40324


REVAMP DESIGN, LLC
1018 CARPENTER STREET
PHILADELPHIA, PA 19147


REVIVAL LLC
P O BOX 6337
CHATTANOOGA, TN 37401


REYNOLDS GARDEN SHOP
201 E BAY AVENUE
MANHAWKIN, NJ 08050

RG-WIND DESIGN STUDIIO
7445 LAKE SUPERIOR DR.
CORPUS CHRISTI, TX 78413


RGM DESIGNS
188 NORTH 100 WEST
BOUNTIFUL, UT 84010


RHAPSODY'S
P.O. BOX 116
SPRINGVILLE, NY 14141


RHEA DRUG
2801 KAVANAUGH
LITTLE ROCK, AR 72205


RHINESTONE ANGEL
501 E  I  10 FRONTAGE ROAD
FLATONIA, TX 78941


RHOADS GARDEN CENTER
1051 STATE ROUTE 56 EAST
CIRCLEVILLE, OH 43113


RHOADS GARDEN, THE
570 DEKALB ROUTE 202
NORTH WALES, PA 19454


RHOADS PHARMACY & GIFT SHOP
17 WEST MAIN ST
HUMMELSTOWN, PA 17036


RHUBARBS
422 MAIN AVE
NORTHPORT, AL 35476

```
RICE DRUGS
1209 NORTH MAIN STREET
BEAVER DAM, KY 42320


RICE'S NURSERY
1651 55TH ST NE
NORTH CANTON, OH 44721


RICHARD TUBB INTERIORS
2829 2ND AVE SOUTH
BIRMINGHAM, AL 35233


RICHARDSON'S PHARMACY
1069 WOODLEY ROAD
MONTGOMERY, AL 36106


RICK'S ACE HARDWARE #33
221 LAMP & LANTERN VILLAGE
TOWN & COUNTRY, MO 63017


RICKEY HEROMAN'S FLORIST & GFT
7450 JEFFERSON HWY# 390
BATON ROUGE, LA 70806


RIDDLE PLANT FARM
3510 SUMMIT BLVD
SAND SPRING, OK 74063


RIDGEVIEW FLORIST
PO BOX 1007
MCKINNEY, TX 75070


RIEGSECKER, THE
PO BOX 220
SHIPSHEWANA, IN 46565
```

RIGHT AT HOME
30 N MAIN STREET
ROCKFORD, MI 49341


RILEYS
RT. 44 MILLERTON SQUARE
MILLERTON, NY 12546


RITA'S GIFTS
4725 S. ALAMEDA ST
CORPUS CHRISTI, TX 78412


RITA'S OF RALEIGH
10940 RAVEN RIDGE ROAD
SUITE 116
RALEIGH, NC 27614


RITCHIE'S ART & GIFT SHOP
234 SECOND STREET
PIKEVILLE, KY 41501


RITZ CARLTON GRAND CAYMAN
P O BOX 32348
GRD CAYMAN CAY KY1-1209


RITZ SALON, THE
2915 RAEFORD RD
SUITE 104
FAYETTEVILLE, NC 28303


RITZ-CARLTON HOTEL CO. , THE
4750 AMELIA ISLAND PARKWAY
AMELIA Isle, FL 32034


RITZ-CARLTON, NAPLES
280 VANDERBILT BEACH ROAD
NAPLES, FL 34108

RIVEN ROCK RANCH
120 BREEZE WAY
BOERNE, TX 78006


RIVER BREEZE LLC
141 GLENN COVE DR
EDEN, NC 27288


RIVER CITY FLORIST & GREENHOUS
212 MADISON ST
JEFFERSON CITY, MO 65101


RIVER HILL GARDEN CENTER
12165 CLARKSVILLE PIKE
CLARKSVILLE, MD 21029


RIVER HOUSE
104 WIMBERLEY SQUARE
WIMBERLEY, TX 78676


RIVER MILL, THE
1672 W. BOWMAN ROAD
FRENCH CAMP, CA 95231


RIVER OAKS PLANT HOUSE
3401 WESTHEIMER
HOUSTON, TX 77027


RIVER RAGS N RHINSTONES
89 ROY CHISUM
LEAKEY, TX 78873


RIVERHURST SHOPS
1376 TIGER BLVD
SUITE 110
CLEMSON, SC 29631

RIVERSTONE
10250 DONNER PASS ROAD
TRUCKEE, CA 96161


RIVERVIEW NURSERY & GARDEN
3049 PRICETOWN ROAD
TEMPLE, PA 19560


RL JONES PROPERTIES
39 FOX VALLEY CENTER
ARMOLD, MO 63010


RLE INTERIORS
2259 N PENNSYLVANIA STREET
INDIANAPOLIS, IN 46205


RND RUSTICS
11510 FM 1488
STE 900
MAGNOLIA, TX 77354


ROBB & STUCKY
PO BOX 60479
FORT MEYERS, FL 33906


ROBBIE HEROMAN INTERIORS
5802 ANTIOCH BLVD
BATON ROUGE, LA 70817


ROBERT LEGERE HOME
521 COOKMAN AVE
ASBURY PARK, NJ 07712


Robert McCutcheon
3320 North 141st St
Omaha, NE 68164

ROBERT'S FLORAL
210 N. 8TH STREET
BISMARK, ND 58501


ROBERTA FRANK DESIGNS INC.
110 HASBROUCK DR.
APEX, NC 27523


ROBERTSON'S DECORATING & MORE
P.O. BOX 3057
MARIETTA, GA 30061


ROBERTSON'S FLOWERS
1301 E MERMAID LN
WYNDMOOR, PA 19038


ROBIN'S NEST
28 NORTH STREET
HINGHAM, MA 02043


ROBIN'S NEST, THE
103 E. MORRIS STREET
SWEETWATER, TN 37874


Robinson Ginsburg
c/oJacob D. Fuchsberg Law Firm
500 Fifth Ave
New York, NY 10110


ROBINSON'S HOME & GARDEN
527 BLACKBURN AVE
SEWICKLEY, PA 15143


ROCHETTE'S FLORIST LLC
100 S. VIRGINIA ST.
FARMVILLE, VA 23901

ROCK HOUSE THE, LLC
528 GUNTER AVENUE
GUNTERSVILLE, AL 35976


ROCKCASTLE RIVER TRADING CO
13855 S. WILDERNESS ROAD
LIVINGSTON, KY 40445


ROCKERS PHARMACY
2 EAST PEORIA
PAOLA, KS 66071


ROCKLEDGE GARDENS
2153 SOUTH HWY US 1
ROCKLEDGE, FL 32955


ROCKY BRANCH
248 S. MAIN STREET
PINE MOUNTAIN, GA 31822


ROCKY OUTDOOR GEAR
39 E. CANAL STREET
NELSONVILLE, OH 45764


RODEN SMITH
601 E. LLANO ESTACADO BLVD.
CLOVIS, NM 88101


RODNEY HARRISON
4865 SW 58TH AVE.
DAVIE, FL 33314


ROEBUCK GREENHOUSES INC
3339 CAROLINA COUNTRY CLUB RD
ROEBUCK, SC 29376

ROESE INTERIORS
30 SCENIC BLUFF
NEWPORT COAST, CA 92657


ROGER REYNOLDS NURSERY
133 ENCINAL AVE.
MENLO PARK, CA 94025


ROGER'S GARDENS - CORONA
2301 SAN JOAQUIN HILLS RD
CORONA DEL MAR, CA 92625


ROGERS DESIGN GROUP
11376 JOG ROAD
SUITE 104
PALM Bch Grdns, FL 33418


ROGERS SPRING HILL GARDEN
P.O. BOX 8193
WARD HILL, MA 01835


Roland B Boney and Ann B Boney
Sunshine State Insurance Co
Griggs; 9725 Windermere Blvd
Fishers, IN 46037


ROLLING GREENS
9528 JEFFERSON BLVD
CULVER CITY, CA 90232


ROLLING HILLS CASINO
2655 BARHAM AVE.
CORNING, CA 96021


ROLLING HILLS GARDEN CENTER
420 EAST HIGHWAY 246
BUELLTON, CA 93427

ROLLING RIDGE NURSERY
60 NORTH GORE
WEBSTER GROVES, MO 63119


ROLLING ROCK GALLERY
369 FIFTH STREET
ELKO, NV 89801


ROMAN TABLE, THE
71 KING LANDING
NORWELL, MA 02061


ROMANO DESIGNS
PMB 428
130 WILDWOOD PKWY STE. #108
BIRMINGHAM, AL 35209


ROMENS @ THE FIND
7820 EDEN PRAIRIE RD
EDEN PRAIRIE, MN 55347


Ron Sheldrick
383 Ellis Park Road
Toronto, ON M6S 5B2


RON SWING INTERIOR DESIGN
22540 VENTURA BLVD
WOODLAND HILLS, CA 91364


RON'S NURSERY
850 W. GRAND AVE
GROVER Bch, CA 93433


ROO GRAYSON
515 N WOODLAWN
WICHITA, KS 67208

ROOKS LAWN & GARDEN CENTER
1501 NC HWY 53 W
BURGAW, NC 28425


ROOM 22
12038 NORTH MAY
OKLAHOMA CITY, OK 73120


ROOM AT THE BEACH
3835 CROSS CREEK ROAD
SUITE 23
MALIBU, CA 90265


ROOM FIVE
3516 NORTH BRINNSFIELD DRIVE
OZARK, MO 65721


ROOM OR TWO, A
1519 HIGHWAY 19 SOUTH
SUITE C
LEESBURG, GA 31763


ROOM SERVICE
7 CENTRAL PLAZA
ROME, GA 30161


ROOM SERVICE ANT. & INT.
540 GRANT ST. SE
ATLANTA, GA 30312


ROOM WITH A VIEW
108 EAST PINE STREET
DEMING, NM 88030


ROOM WITH A VIEW
4708 OLD SHELL ROAD
MOBILE, AL 36608

```
ROOM! A HOME STORE
MICHAEL P. DESIGN
1400 HERTEL AVENUE
BUFFALO, NY 14216


ROOMERS, INC.
1364 GASKINS ROAD
RICHMOND, VA 23238


ROOMS THAT BLOOM
13442 CHERRY STREET
KANSAS CITY, MO 64145


ROOMS-NM
621 AMHERST DRIVE NE
ALBUQUERQUE, NM 87106


ROOMSCAPES
237 N. GARCIA ST.
BEL AIR 2
MAKATI CITY, CA 91209


ROOSTER'S NEST
37244 LIGHTHOUSE ROAD
#108
SELBYVILLE, DE 19975


ROOTS
2249 AUGUSTA ST
GREENVILLE, SC 29605


ROSA BELLA
117 W. HARRISON
GUTHRIE, OK 73044


ROSA KATES
6555 HWY 98 W.
SUITE 22A
HATTIESBURG, MS 39402
```

ROSA MUNDI'S ANTIQUES INTERIOR
14525 148th AVE NE
# 122
WOODINVILLE, WA 98072


ROSALIND POPE
1101 E. 54TH STREET
INDIANAPOLIS, IN 46220


ROSANNE DAVIS INTERIOR DESIGN
P.O. BOX 8357
HORSESHOE BAY, TX 78657


ROSARIO SALAZAR DESIGN
358 SAN LORENZO AVE
SUITE 3215
CORAL GABLES, FL 33146


ROSE & DOVE
579 CHICKERING ROAD
NORTH ANDOVER, MA 01845


ROSE COTTAGE
1101 OAK STREET
CONWAY, AR 72032


ROSE COTTAGE, THE
275 RIVERDALE DR
MACON, XX 31204


ROSE HILL PLANTATION
1910 THREE BRIDGES RD.
EASLEY, SC 29642


ROSE OF SHARON
2319 UNIVERSITY BLVD W.
JACKSONVILLE, FL 32217

ROSE, THE
4644 CR 156
BLUFF DALE, TX 76433


ROSEBUD'S GIFTS, INC
431 N. MAIN ST
JENNINGS, LA 70546


ROSEDALE NURSERIES, INC
51 SAW MILL RIVER ROAD
HAWTHORNE, NY 10532


ROSENBERG GROUP, THE
1933 S BROADWAY NO 1053
LOS ANGELES, CA 90007


ROSETREE FLOWER AND GIFTS
PO BOX 2006
WACO, TX 76703


ROSSI FURNITURE
1015 BUTTERFIELD RD
DOWNERS GROVE, IL 60515


ROSSIGNOL'S
P.O. BOX 1127
BEAUFORT, SC 29901


ROUND ROCK GARDENS
901 SAM BASS ROAD
ROUND ROCK, TX 78681


ROUND ROCK POTTERY
4 MEADOW WAY
ROUND ROCK, TX 78664

ROUNDTREE PLANTATION
517 ROUNDTREE ROAD
CHARLOTTE, NC 28217


ROUTE 54 HOME DECOR
209 NORTH WHITE SANDS BLVD
ALAMOGORDO, NM 88310


ROUVALIS FLOWERS & GARDENS
40 WEST CEDAR ST
BOSTON, MA 02108


ROXANNES DRIED FLOWERS
2115 PENN AVENUE
PITTSBURGH, PA 15222


ROXIE DAISY
101 EAST WATER STREET
CHARLOTTESVILLE, VA 22902


ROY BINGO SUPPLIES INC
63366 OLD MILITARY ROAD
PEARL RIVER, LA 70452


ROYAL FURNITURE OF PORT JERVIS
128 PIKE STREET
PORT JERVIS, XX 12771


ROYAL GARDENS, THE
1733 E SEVENTH ST
CHARLOTTE, NC 28204


ROYAL MERCHANT, THE
4915 ROYAL LYTHAM DR
COLUMBIA, MO 65203

ROYCROFT CAMPUS CORPORATION
31 SOUTH GROVE STREET
EAST AURORA, NY 14052


RSVP GREENSBURG
5024 ROUTE 30, STE 2
GREENSBURG, PA 15601


RSVP SHOPPE LTD
141 BROAD STREET
CHARLESTON, SC 29401


RUBY BEGONIA'S
114 W. WASHINGTON
MORRIS, IL 60450


RUE 54
810 LINCOLN AVE
HARVEY, ND 58341


RUE de LILLIE ANTIQUES, LTD.
P.O. BOX 1412
SUMMERLAND, CA 93067


RUGS AS ART
6650 S TAMIAMI TRAIL
SARASOTA, FL 34231


RULLI'S
1309 N. JEFFERSON ST.
DUBLIN, GA 31021


RULLO & CO DESIGNS
10737 GULFDALE ST, STE 300
SAN ANTONIO, TX 78216

RUSKA ENTERPRISES
P.O. BOX 90308
ALBUQUERQUE, NM 87199


RUSSELL'S GIFTS & COLLECTIBLES
334 DEPOT STREET
LEXINGTON, MS 39095


RUSSELL'S OF WATERFORD
28 NORTH PARK ROW
P.O. BOX 815
WATERFORD, PA 16441


RUSSELLS
1317 S MORGAN ST
GRANBURY, TX 76048


RUSSIAN & EUROPEAN GIFTWARE
2450 GRAND BLVD
SUITE 315
KANSAS CITY, MO 64108


RUSTIC EDGE, THE
217 NORTH MAIN
BUHLER, KS 67522


RUSTIC RIVER HOME & PATIO
P.O. BOX 366
ATHENS, AL 35612


RUSTIC ROOSTER
1701 W. ATLANTIC AVE
DELRAY Bch, FL 33444


RUSTICA HOME FURNISHINGS
P.O. BOX 280
CROSSLAKE, MN 56442

```
RUSTICKS
P.O. BOX 521
CASHIERS, NC 28717



RUSTIQUE
PO BOX 774000
PMB 161
Steamboat Spgs, CO 80477



RUSTIQUE
2427 CANTON RD
MARIETTA, GA 30066



RUTH HICKS
6303 WESTOVER DR.
GRANDBURY, TX 76049



RUTH TAFT INTERIORS
2441 LEMON TREE LANE
CHARLOTTE, NC 28211



RUTHERFORD'S
5417 W LOVERS LANE
DALLAS, TX 75209



S & K GENERAL MERCHANDISE
116 WEST ACADEMY STREET
FUQUAY VARINA, NC 27526



S & S
119 N CEDAR STREET
SALLISAW, OK 74955



S & S DRUG CO.
P.O. BOX 525
110 S. MILL ST.
BELOIT, KS 67420
```

S.C.U.D
SEVIER COUNTRY UTILITY DISTRIC
P.O. BOX 4398
SEVIERVILLE, TN 37864


S.K.I.N., INC.
2206 ALBATROSS STREET
SAN DIEGO, CA 92101


S.R. HOGUE & COMPANY
525 SAN YSIDRO RD.
SANTA BARBARA, CA 93108


SADDLE RIVER INTERIORS
67 E ALLENDALE RD
SADDLERIVER, NJ 07458


SADDLEBACK INTERIORS
PO BOX 9206
JACKSON, WY 83002


SAFARI TROPICAL DESIGN CENTER
4500 NORTH FEDERAL HIGHWAY
FORT LAUDERDALE, FL 33308


Safeguard
P O BOX 88043
CHICAGO, IL 60680


SAGE ECOGARDENS & NURSERY
P.O. BOX 6053
LOS OSOS, CA 93412


SAGE HILL
P.O. BOX 206
ST.Francisville, LA 70775

```
SAGEWOOD GIFT STORE, THE
15 NORTH MAIN
BUFFALO, WY 82834


Saia
P O BOX 730532
DALLAS, TX 75373


SAINT DIZIER HOME
259 CENTER ST
HEALDSBURG, CA 95448


SALEM CREEK
694 HANES MALL BLVD
WINSTON SALEM, NC 27103


SALEM DESIGN
3338 NOTTINGHAM RD
WINSTON-SALEM, NC 27104


SALEM DRUG CO.
502  HWY 62 WEST
PO BOX 940
SALEM, AR 72576


SALISBURY GIFT & GARDEN
29085 AIRPARK DRIVE
EASTON, MD 21601


SALISH LODGE SPA
FALLS GIFT SHOP
PO BOX 1109
SNOQUALMIE, WA 98065


SALLIE MAC
PO BOX 1171
MENDOCINO, CA 95460
```

SALLY CRAWFORD ANTIQUES
3517 ST. JOHNS DRIVE
DALLAS, TX 75205


SALLY KRAMERS FURNITURE COLL.
128 SOUTH BARFIELD DRIVE
MARCO Isle, FL 34145


SALLY WARD INTERIOR DESIGN
1539 GLENCOE ROAD
WINTER PARK, FL 32789


SALSBERY BROTHERS LANDSCAPING
4317 EAST 146TH ST
CARMEL, IN 46033


SALTILLO FLOWERS AND GIFTS
P.O. BOX 1085
SALTILLO, MS 38866


SAM SALES/HUGHES
4058 DAVILA DRIVE
DALLAS, TX 75220


SAMANTHA DREW
305 MAIN STREET
EAST SETAUKET, NY 11733


SAMPLE HOUSE & CANDLE SHOP
4722 BENGAL ST
DALLAS, TX 75235


SAMPLE SHOP, THE
2523 AIRPORT THRUWAY
SUITE A
COLUMBUS, GA 31904

SAMPSON HOUSE
2161 PRINCE STREET
CHRISTIANSTED
ST. CROIX, VI 00820


SAMSEN FURNITURE
22225 WOODVILLE ROAD
GENOA, OH 43430


SAMUEL DESIGNS INC
6629 DENHAM COURT SE
GRAND RAPIDS, MI 49546


SAN AUGUSTINE DRUG CO.
104 E. COLUMBIA
SAN AUGUSTINE, TX 75972


SAN JUAN VINEYARDS
3136 ROCHE HARBOR RD
FRIDAY HARBOR, WA 98250


SAN MATEO FLORIST
2341 S. EL CAMINO REAL
SAN MATEO, CA 94403


SANCTUARY, THE
1009 TAYLOR STREET
CORINTH, MS 38834


SAND DOLLAR HOME ACCENTS
5302 MARINA DR
HOLMES Bch, FL 34217


SANDCASTLE INTERIORS
15 TRELLIS CT
HILTON HEAD, SC 29926

Sandi Grove c/o Keller & Kelle
P.O. Box 7
814 Port St
Saint Joseph, MI 49085


SANDRA BARRON INTERIORS
9 WYNNEWOOD CT
GREENSBORO, NC 27408


SANDRA S. TERRY
ATLANTA SHOWROOM MANAGER
35 MASSENGALE FARMS CT
SENOIA, GA 30276


SANDSTONE GARDENS
2820 EAST 46TH ST
JOPLIN, MO 64804


SANDY'S
E13298 COUNTY RD V
AUGUSTA, WI 54722


SANDY'S BACK PORCH
2004 WEST BLVD.
BELLEVILLE, IL 62221


SANTA FE CONNECTION
231 LOSOYA
SAN ANTONIO, TX 78205


SANTA FE FURNITURE
1524 S. BRYANT BLVD.
SAN ANGELEO, TX 76903


SANTA FE GREENHOUSES
2904 RUFINA ST
SANTA FE, NM 87507

SANTA FE TRADING
601 PARADISE ROAD
EAST AMHERST, NY 14051


SANTO STEFANO DEL LAGO
12 WASHINGTON AVE
GRAND HAVEN, MI 49417


SAPP'S CROSSWAY FLORIST
1600 TEBEAU ST.
WAYCROSS, GA 31501


SARA KATHRYN'S, LTD
600 NORTH MISSION
FAYETTEVILLE, AR 72701


SARAH W. SMITH INTERIOR DESIGN
310 SHERWOOD FOREST ROAD
WINSTON-SALEM, NC 27104


SARAH'S SPECIALTIES
4807 LAKE ARROWHEAD
WACO, TX 76710


SARASOTA COLLECTION
622 CENTRAL AVENUE
SARASOTA, FL 34236-4017


SARGENT SISTERS SUNDRIES LLC
2103 OAK RUN N DRIVE
INDIANAPOLIS, IN 46260


SARGENT'S
1811 2ND STREET S.W.
ROCHESTER, MN 55902

SASHES AND LACE FURNITURE
4912 NORTH JEFFERSON ST
PULASAKI, NY 13142


SASSAFRAS
313 BREVALD AVE.
COCOA, FL 32922


SASSAFRAS DESIGNS
11981 HWY 70
STE 101
ARLINGTON, TN 38002


SASSO INC
629 1ST STREET
LA SALLE, IL 61301


Satterfield, et al
c/o Motley Rice
28 Bridgeside Blvd
Mount Pleasant, SC 29464


SATURDAY MORNING  BOUTIQUE
226 W MAIN
COUNCIL GROVE, KS 66846


SAVANNAH DESIGN GROUP
130 EAST GRAND AVE.
ESCONDIDO, CA 92025


SAVORY GRAPE, THE
20 CAVALIER DRIVE
EAST GREENWICH, RI 02818


SAVVY
1915 POCAHONTAS TRAIL
WILLIAMSBURG, VA 23185

SAVVY SURROUNDINGS
9753 CLAYTON ROAD
SAINT LOUIS, MO 63124


SAWMILL CREEK SHOPS
600 MARINER VILLAGE
HURON, OH 44839


SAWTOOTH MOUNTAIN TRADING POST
702 7TH AVENUE
TWO HARBORS, MN 55616


SAWYER CELLARS
P.O. BOX 237
RUTHERFORD, CA 94573


SAXON'S FINE FURNISHINGS
3061 RICE CREEK RD
BARTLESVILLE, OK 74006


SAYBROOK COUNTRY BARN
TWO MAIN STREET
OLD SAYBROOK, CT 06475


SC DATA, INC.
2200 NEW BERN AVE.
RALEIGH, NC 27610


SCANDIA DOWNS
501 NICHOLS RD
KANSAS CITY, MO 64112


SCENT-SATIONS
16006 BISCAYNE SHOALS
FRIENDSWOOD, TX 77546

SCENTED GARDEN, THE
200 S. TALBOT STREET
P.O. BOX 952
ST. MICHAELS, MD 21663


SCHAD FLOWER GARDEN
161 WESTGATE PKWY
DOTHAN, AL 36303


SCHAEFER HOUSE, THE
618 BROADWAY
JEFFERSON CITY, MO 65101


SCHECH'S
61 OLD ROUTE 6
BREWSTER, NY 10509


SCHEINER & CO INTERIORS
132 WINDSTONE DRIVE
GREENVILLE, SC 29615-3819


SCHEUERMANN FARMS & GREENHOUSE
73 LITTLE YORK ROAD
WARWICK, NY 10990


SCHMALZ CUSTOM LANDSCAPING & G
W 2482 COUNTY ROAD KK
APPLETON, WI 54915


SCHNUCKS MARKETS
9220 SHORTLINE DR
OLIVETTE, MO 63132


SCHOOLHOUSE EARTH
1224 FRIENDSVILLE RD
FRIENDSVILLE, MD 21531

SCHRAMM'S FLOWERS
CRICKET WEST
3157 W. CENTRAL AVE.
TELEDO, OH 43606


SCHULER BOOKS & MUSIC
2660 28th STREET SOUTHEAST
suite B WEST RECEIVING
GRAND RAPIDS, MI 49512


SCHULZ NURSERY
700 E HILDERBRAND # 100
SAN ANTONIO, TX 78212


SCHUYLER POND
727 RTE 29E
SARATOGA Spgs, NY 12866


SCHWARTZ DESIGN SHOWROOM
287 AMBOY AVENUE
METUCHEN, NJ 08840


SCONSETTER
BOX 445
SIASCONSET, MA 02564


SCOTTSDALE FARMS
15639 BIRMINGHAM HWY
ALPHARETTA, GA 30004


SCP COLLECTIBLES
410 LONGVIEW DR.
LAURENS, SC 29360


SCRATCH PET SHOP INC.
PO BOX 1358
AVA, MO 65608

SCW INTERIORS
228 SOUTH WASHINGTON STREET
B20
ALEXANDRIA, VA 22314


SEA BOX, INC.
802 INDUSTRIAL HWY
EAST RIVERTON, NJ 08077


SEA CLASSICS TRADING
1308 ARENDELL STREET
MOREHEAD CITY, NC 28557


SEA ISLAND FLOWER SHOP
3763 CORAL PARK DR
BRUNSWICK, GA 31520


SEA ISLAND HOME
600 SEA ISLAND ROAD STE 12
ST. SIMONS Isle, GA 31522


SEA LILY
6444 TRANCAS CANYON ROAD
MALIBU, CA 90265


SEA WIFE
10880 OCEAN HWY
BLDG 17
PAWLEYS Isle, SC 29585


SEARLE-VIDRINE INTERIORS
FLOWER TRANSFER
109 FERN HOLLOW
YOUNGSVILLE, LA 70592


SEASIDE COUNTRY STORE INC
1208 COASTAL HWY
FENWICK Isle, DE 19944

SEASIDE DESIGN GROUP
5010 BAYSHORE BLVD, STE 1
TAMPA, FL 33611


SEASIDE HOME
7509 GIRARD
LA JOLLA, CA 92037


SEASIDE SISTERS
PO BOX 1563
TYBEE Isle, GA 31328


SEASON'S MARKETPLACE LLC
ATTN: LIBBY FORD
5523 POPLAR SPRING DR
MERIDIAN, MS 39305


SEASONAL CONCEPTS
26073 191st STREET
BIG LAKE, KS 55309


SEASONAL LIVING
4101 W. RENO
OKLAHOMA CITY, OK 73107


SEASONS
FRENCH MARKET PLACE
620 LINDERO CANYON RD
OAK PARK, CA 91377


SEASONS DOWN EAST
62 MEADOW ST
ROCKPORT, ME 04856


SEASONS GARDEN ACCENTS
5317 RIVERBRIAR ROAD
KNOXVILLE, TN 37919

SEASONS GIFT & GARDEN HOUSE
1180 TUTUILLA RD
PENDLETON, OR 97801


SEASONS INTERIORS
485 HAWTHORNE ST.
NEENAH, WI 54956


SEASONS NURSERY AT ONE STOP
315 SUDDERTH DR
RUIDOSO, NM 88345


SEASONS OF THE VINEYARD
113 PLAZA ST
HEALDSBURG, CA 95448


SEASONS OF WILLIAMSBURG
1308 JAMESTOWN RD
WILLIAMSBURG, VA 23185


SEAWIFE, THE
BOX 731
1901 BAYVIEW AVE.
BARNEGAT LIGHT, NJ 08006


SECOND NATURE
606 1st AVENUE EAST
DICKINSON, ND 58601


SECRET GARDEN
1201 HERR LANE
SUITE 160
LOUISVILLE, KY 40222


SECRET GARDEN
102 EAST MAIN ST.
FREDERICKSBURG, TX 78624

```
SECRET GARDEN ENTERPRISES, INC
3881 BENATAR WAY
SUITE F
CHICO, CA 95928


SECRET GARDEN, A - VAIL, CO
100 E. MEADOW DR.
STE 3
VAIL, CO 81657


SECRET GARDEN, THE
101 STATE ST
NEWBURGH, IN 47630


SECRET GARDEN, THE
8450 WEST STOCKTON BLVD
ELK GROVE, CA 95758


SECRET HAVEN
251 SOUTH MOUNTAIN ROAD
FRUIT HEIGHTS, UT 84037


SECRET NOOK
1500 ROGERS AVENUE
FORT SMITH, AR 72901


SECRET PLACE, THE
3690 S. SONCY ROAD
AMARILLO, TX 79119


SEED
3120 SW 13TH ST.
DES MOINES, IA 50315


SEED SAVERS EXCHANGE
3094 NORTH WINN RD
DECORAH, IA 52101
```

SELBY HOUSE
706 SANTA CRUZ AVENUE
MENLO PARK, CA 94025


SELECTIONS BY SHARON
3510 NORTHFIELD DR.
MIDLAND, TX 79707


SELLERS CUSTOM DECORATING
115 N CUSHING AVE
KAPLAN, LA 70548


SENDIK'S FOOD MARKET
5623 NORTH LAKE DR
CORPORATE OFFICE
WHITEFISH BAY, WI 53217


SENIOR LIFESTYLE DESIGN
2845 NORTH HAMLINE AVENUE
STE 111
ROSEVILLE, MN 55113


SENSIBLE PEARL'S
PO BOX 144
SUTTONS BAY, MI 49682


SERAPH
420 MAIN STREET
STURBRIDGE, MA 01566


SERENDIP
243 W. BUTE STREET
NORFOLK, VA 23510


SERENDIPITY
127 KINGS HWY EAST
HADDONFIELD, NJ 08033

SERENDIPITY A.G.
1710 LITTLE COURT
ARROYO GRANDE, CA 93420


SERENDIPITY HOME BOUTIQUE
307 S. MAIN
GALENA,, IL 61036


SERVANT'S HEART
2285 COUNTRY HOME RD
GREENVILLE,, NC 27858


SETTING THE SPACE
276 SOUTH MEADOW ROAD
PLYMOUTH, MA 02360


SETTINGS
1950-B MAYBANK HWY
CHARLESTON, SC 29412


SEVEN LAKES GIFTS, LLC
3663 LITTLE ISLAND DR
NATIONAL CITY, MI 48748


SEVENTH AVENUE
1112 7TH AVE.
PO BOX 2815
MONROE, WI 53566


SHABBY SLIPS
1126 1/2 WEST 6th STREET
AUSTIN, TX 78703


SHABBY SLIPS
2304 BISSONNET
HOUSTON, TX 77005

SHADE MOUNTAIN WINERY
RR 2 BOX 24
MIDDLEBURG, PA 17842


SHADES OF GREEN
334 W. SUNSET RD
SAN ANTONIO, TX 78209


SHADES OF GREEN
7401 COIT ROAD
FRISCO, TX 75035


SHADES OF LIGHT
4924 WEST BROAD STREET
RICHMOND, VA 23230


SHADY GROVE
65 NORTH LEXINGTON AVE
ASHEVILLE, NC 28801


SHADY LANE
C/O HEIDI HORNUNG
W 172 N 7388 SHADY LANE
MENOMONEE FALLS, WI 53051


SHADY OAK HOME ACCENTS &
GARDEN CENTER
7132 BEACH DRIVE
OCEAN ISLE Bch, NC 28469


SHAKESPEARE'S GARDEN
25 OBTUSE ROAD SOUTH
PO BOX 120
BROOKFIELD, CT 06804


SHANA VAUGHN DESIGN
4153 NORTH MULBERRY DRIVE
KANSAS CITY, MO 64116

SHANNON MURRAY INTERIORS
2 HIGHLAND PARK PLACE
RYE, NY 10580


SHARCYN DESIGN
695 EAST TAYLOR AVE
SUNNYVALE, CA 94085


SHARRON LEWIS DESIGN
1601 NE 2ND AVENUE
MIAMI, FL 33132


SHE CHESTER
11884 CHESTER VILLAGE DRIVE
CHESTER, VA 23831


SHE SHOPS
106 OLD MILL RD
AVON, CT 06001


SHEA K DESIGN
507 DREXEL AVE
DECATUR, GA 30030


SHEFFIELD ROAD
128 E FRONT ST
PERRYSBURG, OH 43551


SHELBY FLORAL & GIFT
157 MAIN ST
SHELBY, MT 59474


SHELBY POOLS, INC.
826 S POST ROAD
SHELBY, NC 28152

```
SHELBY'S
215 NORTH MAIN ST
HARRISON, AR 72601


SHELLEY WENUM DESIGNS LLC
915 ONTARIO ST
SHREVEPORT, LA 71106


SHELLY MCELWEE INTERIORS
404 WEST END AVENUE
STATESVILLE, NC 28677


SHELTER ISLAND
136 WORTH COURT SOUTH
WEST PALM Bch, FL 33405


SHELTONS
PO BOX 10
YORK Bch, ME 03910


SHEPHERD FLORIST & GREENHOUSE
910 WEST 29TH AVE
PINE BLUFF, AR 71603


SHERI ELDRIDGE INTERIORS
340 WEST LAKE DRIVE
ATHENS, GA 30606


SHERIDAN DECORATING
1204 WEST SHERIDAN
SHENANDOAH, IA 51601


SHERIDAN GARDENS
817 NO. HOLLYWOOD WAY
BURBANK, CA 91505
```

SHERIDAN'S HALLMARK SHOP
1670 SPRINGDALE DR, STE 11-A
CAMDEN, SC 29020


SHERRY'S SILKS
7839 NASSAU LOOP
DUBLIN, OH 43017


SHERWOOD FOREST
4981 ADAMS ROAD
ROCHESTER, MI 48306


SHIRLEY'S FLOWER & GIFTS
128 N. 13TH STREET
ROGERS, AR 72756


SHIVERS HOUSE MOVING
9936 CR 2142 N
TATUM, TX 75691


SHOP AROUND THE CORNER, THE
105 EAST 5TH
CARUTHERSVILLE, MO 63830


SHOP AT BAYOU BEND, THE
c/oMUSEUM OF FINE ARTS-HOUSTON
PO BOX 8826
HOUSTON, TX 77265


SHOP AT THE GARDENS AT DENVER
DENVER BOTANIC GARDENS
909 YORK STREET
DENVER, CO 80206


SHOP RIVERROCK
C/O HELLGATE JETBOAT EXCURSIO
966 SW 6TH ST.
GRANTS PASS, OR 97526

SHOPKEEPER
3105 SUMMITVIEW AVE.
YAKIMA, WA 98902


SHOPKO
700 PILGRAM WAY
GREEN BAY, WI 54307


SHOPPERS WAREHOUSE
3253 VINEVILLE AVE
MACON, GA 31204


SHOPPES ON MADISON
215 WEST WARD
DOUGLAS, GA 31533


SHOPPING TRIPPS
2210 CENTRAL AVE
KEARNEY, NE 68847


SHOPS AT TUCKER HOUSE, THE
4270 LAWRENCEVILLE HWY
TUCKER, GA 30084


SHOPS ON LLANO, THE
(LINAKA INVESTMENTS LLC)
305 N LLANO
FREDERICKSBURG, TX 78624


SHOPS ON MAIN
3185 TIM COURT
NEWTON, NC 28658


SHOPS UPFRONT
1109 W. FRONT STREET
P.O. BOX 1731
STATESVILLE, NC 28687

SHOR
277 COMMERCIAL STREET
PROVINCETOWN, MA 02657


SHORE ACRES INN & RESTAURANT
237 SHORE ACRES DRIVE
NORTH HERO, VT 05474


SHOWCASE BUILDERS
2121 GUESS ROAD
DURHAM, NC 27705


SHOWCASE LIGHTING FLOOR AND MO
1383 HWY 195
JASPER, AL 35503


SHOWPLACE, INC.
611 BELLEFONTAINE AVE
MARION, OH 43302


SHUTTER DOOR, THE
968 LASKIN ROAD
VIRGINIA Bch, VA 23451


SICKLES MARKET
PO BOX 56
LITTLE SILVER, NJ 07739


SIDNEY FLOWER SHOP
830 10TH AVENUE
SIDNEY, NE 69162


SIEBENTHALER COMPANY, THE
3001 CATALPA DRIVE
DAYTON, OH 45405

SIGNAL MOUNTAIN NURSERY
1100 HUBBARD ROAD
SIGNAL MOUNTAIN, TN 37377


SIGNED SEALED DELIVERED
3301 MARKET STREET, STE 105
ROGERS, AR 72758


SIKES & DAVIS INTERIORS
104 CROGAN STREET
LAWRENCEVILLE, GA 30046


SILK ROAD
1065 S. GAYLORD ST
DENVER, CO 80209


SILKS, ETC
12058 N. MAY AVE
OKLAHOMA CITY, OK 73120


SILVER LEGACY RESORT & CASINO
PO BOX 3920
RENO, NV 89505


SILVER PEAR, THE
4005 WINDER HIGHWAY
SUITE 140
FLOWERY BRANCH, GA 30542


SILVER SPOON
21507 EAST GOLD BUTTERCUP
CYPRESS, TX 77433


SILVER THISTLE
4925 BOONSBORO RD
LYNCHBURG, VA 24503

SILVERIA'S FLOWERS & GIFTS
995 LINCOLN CENTER
STOCKTON, CA 95207


SIMPATICO
7460 FARAWAY TRAIL
CHAGRIN FALLS, OH 44023


SIMPLE CHANGES
6362 CR 2560
ROYSE CITY, TX 75189


SIMPLE CHANGES
P.O. BOX 1107
PRESTONESBURG, KY 41653


SIMPLE PLEASURES- OH
176 FRONT STREET
MARIETTA, OH 45750


SIMPLY BRIGITTE
1501 MADISON STREET
CLARKSVILLE, TN 37040


SIMPLY ENTERTAINING
292 ROSEHILL DRIVE EAST
TALLAHASSEE, FL 32312


SIMPLY INTERIORS
3101 DEVINE ST
COLUMBIA, SC 29205


SIMPLY PERFECT
401 E. 8TH STREET
STE. 108
SIOUX FALLS, SD 57103

```
SIMPLY SOUTHWEST
213 SOUTH MAIN STREET
PRATT, KS 67124


SIMPSON PLAZA HARDWARE
40 WESMARK BLVD
SUMTER, NC 29150


SISSON LANDSCAPES INC
P.O. BOX 915
GREAT FALLS, VA 22066


SISSY'S VINTAGE AND NOUVEAU
9 EAST GENESEE ST.
BALDWINSVILLE, NY 13027


SISTER UNIQUE
701 MARINER ROW
SUITE 104
NEWPORT NEWS, VA 23606


SISTERS GIFT STORE
P.O. BOX 206
MUENSTER, TX 76252


SISTERS INTERIORS
410 PADRE BLVD.
S PADRE Isle, TX 78597


SITTING ROOM, THE
K R DESIGN
380 SECOND ST.
EXCELSIOR, MN 55331


SIXPENCE ACCENTS, LLC
263 MEADOW BEAUTY DRIVE
APEX, NC 27539
```

SJG PROPERTIES
805 15TH STREET NW STE 230
WASHINGTON, XX 20005


SKA DESIGN, INC.
3419 WESTMINSTER
STE. 32
DALLAS, TX 75205


SKANEATELES TOWN SQUARE, LLC
61 FENNELL STREET
SKANEATELES, NY 13152


SKH WHOLESALE DISTRIBUTORS
120 WEST AIRPORT RD.
LITITZ, PA 17543


SKILLIN'S GREENHOUSES
89 FORESIDE RD
FALMOUTH, ME 04105


SKINBAR, THE
117 B FRANKLIN ROAD
BRENTWOOD, TN 37027


SKYLINK ENTERTAINMENT AND GIFT
5697 REFORM GORDO RD.
GORDO, AL 35466


SLAYTON'S FLORAL CREATIONS
P.O. BOX 945
1503 COLLEGE AVENUE
JACKSON, AL 36545


SLICE OF HOME, A
10017 SURREY FARMS LANE
TALLAHASSEE, FL 32309

SLIGHT INDULGENCE
7620-7 RIVER ROAD
COLUMBUS, GA 31904


SLOANE DESIGN GROUP
10 STRAWBERRY HILL STREET
DOVER, MA 02030


SMALL SPACE BIG STYLE
6098 HWY 10 EAST
STEVENS POINT, WI 54481


SMALL'S GARDEN CENTER & DEP.
9 GIFTS
1551 EAST HWY 20
LA PORTE, IN 46350


SMB DESIGN ASSOCIATES
101 WEST RIDGELY ROAD
# 7 B
LUTHERVILLE, MD 21093


SMELLIE BLOOMERS
302 W. BROAD STREET
ELIZABETHTOWN, NC 28337


SMITH & MULHERN, INC.
dba MARISA INTERIOR DESIGN
4501 OLD SHELL ROAD
MOBILE, AL 36608


SMITH & THOMAS INTERIORS
103 POWERS CT
LaGRANGE, GA 30240


SMITH ACE HARDWARE
3519 NORTHSIDE PARKWAY
ATLANTA, GA 30327

SMITH BERRY BARN
24500 SW SCHOLLS FERRY RD
HILLSBORO, OR 97123


SMITH FURNISHINGS & FLOOR COV.
25 WEST COLLEGE STREET
OBERLIN,, OH 44074


SMITH'S GARDENTOWN FARMS
4940 SEYMOUR HIGHWAY
WITCHITA FALLS, TX 76310


SMULEKOFF'S
P.O. BOX 74090
CEDAR RAPIDS, IA 52407


SNAPPY TURTLE
1100 E. ATLANTIC AVE
DELRAY Bch, FL 33483


SNEED'S NURSERY & GARDEN CENTE
8756 HUGUENOT ROAD
RICHMOND, VA 23235


SNOOTY FOX, THE
7110 TOWN CENTER WAY
SUITE 7
BRENTWOOD, TN 37027


SO INVITING
3067 NORTH COLLEGE AVE
FAYETTEVILLE, AR 72703


SO-SHAY GIFTS
122 ROY CAMPBELL DRIVE
HAZARD, KY 41701

SOERGEL GREENHOUSE
2573 BRANDT SCHOOL RD
WEXFORD, PA 15090


SOFT SURROUNDINGS
1100 N. LINDBERGH
SAINT LOUIS, MO 63132


SOHA LIVING
4211 WAIALAE AVE - SUITE 1390
HONOLULU, HI 96816


SOIL HOME & GARDEN
1799 SOUTH CATALINA AVE
REDONDO Bch, CA 90277


SOMEONE'S IN THE KITCHEN
2210 HAINES AVE
RAPID CITY, SD 57701


SOMETHING DIFFERENT II
221 EAST MAIN
FREDERICKSBURG, TX 78624


SOMETHING FOR YOUR DUST
18 ALDEN TERRACE
PLYMOUTH, MA 02360


SOMETHING SPECIAL
113 N COLUMBUS AVE
LOUISVILLE, MS 39339


SOMETHING SPECIAL
231 W MAIN ST
EASLEY, SC 29640

SOMETHING SPECIAL
423 MAIN ST
VINCENNES, IN 47591


SOMETHING SPECIAL
610 OAKLAND AVE.
HELENA, AR 72342


SONATA
5800 HIDCOTE DR.
LINCOLN, NE 68516


SONGBIRD SANCTUARY, THE
1234 OAK HILL DRIVE
PITTSBURGH, PA 15239


SONJA WILLMAN DESIGNS
14356 MANCHESTER RD
MANCHESTER, MO 63011


SONOMA HOME
497 FIRST STREET WEST
SONOMA, CA 95476


SOUL SUPPLY & HARDWARE
704 CHEROKEE
LEAVENWORTH, KS 66048


SOUL WISHES
598 FAIRWAY DR.
NOVATO, CA 94949


SOULFLOWERS
106 PETERS RD.
ESTILL Spgs, TN 37330

SOUTH SEAS ISLAND RESORT
5400 PLANTATION ROAD
CAPTIVA, FL 33924


SOUTHCOAST DESIGN
101 ARAGONA BLVD
VIRGINIA Bch, VA 23462


SOUTHERN ACCESSORIES & ACCENTS
404 S. THORNTON AVE.
DALTON, GA 30720


SOUTHERN BOTANICAL
ATTN: SILVIA MARTINEZ
1525 HINTON STREET
DALLAS, TX 75235


SOUTHERN CHARM
JUDY LEONARD PHOTOGRAPHY
7154 ROGUES ROAD
NOKESVILLE, VA 20181


SOUTHERN DECORS OF MACON INC.
1854 FORSYTH STREET
MACON, GA 31201


SOUTHERN DESIGN SPECIALTIES
28 PINE VALLEY RD
ROME, GA 30165


SOUTHERN ELEGANCE INTERIORS
212 ALPINE TRAIL
KINGSPORT, TN 37663


SOUTHERN EXPOSURE
1401 GREENBRIAR ROAD
KINSTON, NC 28501

SOUTHERN EXPOSURE
575 DEKALB INDUSTRIAL WAY
DECATUR, GA 30030


SOUTHERN GRACE
5309 S SEMINOLE TRL
MADISON, VA 22727


SOUTHERN GYPSY, THE
333 MERRIFIELD WAY
WINSTON SALEM, NC 27127


SOUTHERN HOMES & GARDENS
PO BOX 3508
MONTGOMERY, AL 36109


SOUTHERN HORTICULTURE
1690 A1A S
ST AUGUSTINE, FL 32080


SOUTHERN LANDSCAPING & LAWNCAR
4759 WASHINGTON RD
EVANS, GA 30809


SOUTHERN LIVING ROOMS, LLC.
5315 SUNSET BLVD.
LEXINGTON, SC 29072


SOUTHERN SEASON, A
PO BOX 2678
CHAPEL HILL, NC 27514


SOUTHERN SEASONS LTD. CO.
5075 SH 87 SOUTH
SHELBYVILLE, TX 75973

SOUTHERN SPORTSMAN, THE
7116 HIGHWAY 9
INMAN, SC 29349


SOUTHERN TILE & CARPET
369 CONNELL ROAD
VALDOSTA, GA 31602


SOUTHERN TRADING CO
400 N SCOTT STREET
BAINBRIDGE, GA 39817


SOUTHERN TRADITIONS
412 E. SPRING ST
STE. B
COOKEVILLE, TN 38501


SOUTHERN VISTAS
2825 COMMERCE DR.
COLUMBIA, SC 29205


SOUTHERN WICKER AND INTERIORS
101 SOUTHERN WAY
COLUMBUS, GA 31904


SOUTHERN WICKER AND INTERIORS
3780 RIVERCHASE VILLAGE
HOOVER, AL 35244


SOUTHWOOD LANDSCAPE & NURSERY
CO., INC.
9025 S.LEWIS AVE.
TULSA, OK 74137


SPA & PATIO CENTER
107 HARMONY CROSSING
STE 1
EATONTON, GA 31024

```
SPACE EXPRESSIONS
3814 WEST STREET
SUITE 210
CINCINNATI, OH 45227


Space Potential
2301 E 7TH STREET, D-101
LOS ANGELES, CA 90023


SPACES
1902 DANA AVENUE
CINCINNATI, OH 45207


SPACES UNLIMITED
1100 EAST PARIS, STE 9
GRAND RAPIDS, MI 49546


SPANGLER'S OF PARIS
32 WEST PLAZA
PARIS, TX 75460


SPARKS NUGGET GIFT
1100 NUGGET AVENUE
SPARKS, NV 89432


SPARROW HAWK
120 N. TEJON
Colorado Sprgs, CO 80903


SPECIAL OCCASIONS
1228 PROSPECT
SOUTHLAKE, TX 76092


SPECIALS
52 S MAIN ST
PO BOX 2076
KILMARNOCK, VA 22482
```

SPECTRA INTERIORS
858 HIGHWAY 42
OSAGE Bch, MO 65065


SPELLMAN BRADY & CO.
8229 MARYLAND AVE.
SUITE 101
SAINT LOUIS, MO 63105


SPENCER HARRIS
DBA THE INTERIOR STORY
PO BOX 579
MAGNOLIA, AZ 71754


SPENCERS FURNITURE
1652 REGENT STREET
SUDBURY, ON P3E 3Z6


SPERLING NURSERY, INC
24460 CALABASAS ROAD
CALABASAS, CA 91302


SPICE DESIGNS
300 SIR JOHNS COURT
SOUTHLAKE, TX 76092


SPLENDID
464 OLD SMIZER MILL
FENTON, MO 63026


SPLENDID NEST, THE
210 N. MINNESOTA STREET
NEW ULM, MN 56073


SPLENDID SOURCE
180 PEBBLE BEACH DR.
FAYETTEVILLE, GA 30215

SPLENDOR LLC
727 GENESEE ST
DELAFIELD, WI 53018


SPLURGES BOUTIQUE, LLC
4925 WEST MARKET STREET
SUITE 1124
GREENSBORO, NC 27407


SPOON DRUGS
540 PLAZA CT
SAND Spgs, OK 74063


SPOTTED COD, THE
ATTN. LEE
BOX 1134
SANDWICH, MA 02563


SPRIG
2608 DUN LORING DRIVE
WAKE FOREST, NC 27587


SPRIGS
232 MAIN STREET
EAST GREENWICH, RI 02818


SPRING FEVER
235 SPRING ST.
NEWPORT, RI 02840


SPRING SWEET
27 W. 9TH STREET SUITE 110
HOLLAND, MI 49423


SPRINGDALE WATER GARDENS
P.O. BOX 546
GREENVILLE, VA 24440

SPRINGHILL GARDEN CENTER
197 SOUTH HWY 31 E
PO BOX 697
MT WASHINGTON, KY 40047


SPRINTZ FURNITURE SHOWROOM
325 WHITE BRIDGE ROAD
NASHVILLE, TN 37209


SPROUL'S
80 MAIN STREET
P.O. BOX 293
NEWCASTLE, ME 04553


SPROUT HOME COMPANY, THE
44 GRAND STREET
BROOKLYN, NY 11211


SPROUT HOME COMPANY, THE
745 NORTH DAMEN AVE.
CHICAGO, IL 60622


SPROUTS
44 CALHOUN ST
BLUFFTON, SC 29910


SPRUCE
1069 SOUTH GAYLORD STREET
DENVER, CO 80209


SPRUCE
630 TIMBER POND DR
PONTE VEDRA, FL 32082


SPRUCE HOME AND GARDEN
20 BANK STREET
NEW MILFORD, CT 06776

SPRUCE PRINCETON
45 PALMER SQUARE WEST
PRINCETON, NJ 08542


SPUNKY SKUNK/GALLERIA RIVERSID
1658 ROLLINS WAY
COLUMBUS, GA 31904


ST. EDWARDS MERCY
P.O. BOX 17000
FT. SMITH, AR 72917


ST. MARY MEAD
2890 BURTON CIRCLE
CAMBRIA, CA 93428


ST. MATTHEWS FEED & SEED
225 CHENOWETH LANE
LOUISVILLE, KY 40207


ST. MICHAELS WOMAN'S EXCHANGE
5 HIGHLAND PARK VILLAGE
DALLAS, TX 75205


ST. PAUL'S GIFT SHOP
275 SOUTHFIELD RD
SHREVEPORT, LA 71105


STACEY'S INC
15252 N. RISING STAR RD
HAYDEN, ID 83835


STACY'S GARDEN CENTER
PO BOX 709
YORK, SC 29745

STADLER NURSERY
PO BOX 5009
LAYTONSVILLE, MD 20882


STAFFORD'S
P.O. BOX 2055
THOMASVILLE, GA 31792


STAGED INTERIOR DESIGNS
49 MOCKINGBIRD LANE
ROCKY MT, NC 27804


STAGGS
903 VARSITY DRIVE
TUPELO, MS 38801


STAGING POINT, THE
804 MALLORY COURT
TYLER, TX 75703


STAHL-DEL DUCA FLORIST
434 SPRINGFIELD AVE
SUMMIT, NJ 07901


STANLEY'S GREENHOUSE
3029 DAVENPORT ROAD
KNOXVILLE, TN 37920


STANTANGELO CONSTRUCTION INC
73 LEXINGTON ST
NEWTOWN, MA 02466


STANTON HOME FURNISHING
ATTN: JIMMY STANTON
1194 HUFF RD
ATLANTA, GA 30318

STAR FURNITURE
PO BOX 219169
HOUSTON, TX 77218-9169


STAR-MOUNTAIN BOUNTY
3036 POPLAR KNOB ROAD
GALAX, VA 24333


STARKE'S GARDEN CENTER
4836 HWY 311
HOUMA, LA 70360


STARMEN GALLERIES & DESIGN
33W239 ROOSEVELT RD
WEST CHICAGO, IL 60185


STASIA BERK INTERIOR DESIGN
75A CAPITAL DRIVE
HILTON HEAD, SC 29926


State of California
Franchise Tax Board
300 S Spring St Ste 5704
Los Angeles, CA 90013-1265


StateFarm Insur c/o A Atherton
Tempe Operations Center
P.O. Box 52279
Phoenix, AZ 85072


STATEMENTS HOME DECOR
917 SW 152ND STREET
BURIEN, WA 98166


STEMS
1703 HIGHWAY 1 S
GREENVILLE, MS 38701

```
STEMS DESIGN
3319 ERIE AVE
CINCINNATI, OH 45208


STEP IN TIME, A
5 EASY STREET
SALISBURY, NC 28144


STEPHAN DESIGNS
524 A MAIN ST.
LAFAYETTE, IN 47901


STEPHANIE GRACE DESIGNS
912 MONTANA AVE
SANTA MONICA, CA 90403


STEPHENS PRINTING & DESIGN
3683 WHITESVILLE RD
LAGRANGE, GA 30240


STERLING & COMPANY
203 GLEN ST.
GLENS FALLS, NY 12801


STERLING CUT GLASS
7875 MONTGOMERY RD.
CINCINNATI, OH 45236


Steve Dani
Dixboro General Store
5206 Plymouth Rd
Ann Arbor, MI 48105


STEVE WOLFF & ASSOC.
9602 SANTIAGO BLVD
VILLA PARK, CA 92867
```

STEVEN CAMPISE
6 ULSTER DR
JERICHO, NY 11753


STEWART FLOWERS
76 OLD RIDGEFIELD RD.
WILTON, CT 06897


STILL POINT GARDENS
1546 ALEMANY BLVD.
SAN FRANCISCO, CA 94112


STIMSON-LANE LTD
ATTN: ACCOUNTS PAYABLE
PO BOX 1976
WOODINVILLE, WA 98072


STITCHING FOR YOU
191 NEW ROADS STREET
NEW ROADS, LA 70760


STOLEN HORSES
702 NORTH HWY 377
ARGYLE, TX 76226


STOMPIN GROUNDS
207 E. COMMERCE ST.
FAIRFIELD, TX 75840


STONE CHIMNEY
PO BOX 1023
1500 EAST FIRST ST
MCPHERSON, KS 67460


STONE HOUSE
P.O. BOX 7576
ROCKY MOUNT, NC 27804

STONE HUT, THE
82 OCEAN AVE
LONG BRANCH, NJ 07740


STONE MARKET
120 CHESNUT ST
GADSDEN, AL 35901


STONECROP
13728 83RD WAY N
MAPLE GROVE, MN 55369


STONEGATE GARDENS
339 SOUTH GREAT RD, RT 117
LINCOLN, MA 01773


STONES THROW FARM
MICHELLE J. PEELE
555 S MAY ST
SOUTHER PINES, NC 28387


STONEWALL KITCHEN
2 STONEWALL LANE
YORK, ME 03909


STONEWALL RESORT
940 RESORT DRIVE
ROANOKE, WV 26447


STONEWOOD INTERIORS, INC
173 MAIN ST
EMMAUS, PA 18049


STONEY'S PRODUCE
1065 FIRST COLONIAL RD
VIRGINIA Bch, VA 23454

Storage One at Alta
481 S Decatur Blvd
Las Vegas, NV 89107


STORE FOR COOKS, A
30100 TOWN CNTER DR STE R
LAGUNA NIGUEL, CA 92677


STOTLAR DRUGSTORE
ONE NORTH WALNUT
PINCKNEYVILLE, IL 62274


STOWE KITCHEN BATH & LINENS
1813 MOUNTAIN RD
STOWE, VT 05672


STRAWBERRY HOUSE
6 WHITLINGHAM HALL
TROWSE
FORT LAUDERDALE, FL 33316


STRAWBERRY PATCH
P.O. BOX 1032
SALADO, TX 76571


STRAWBERRY PATCH, THE
404 WEST CENTER STREET
KALISPELL, MT 59901


STRAWFLOWER SHOP
210 WEST STATE ST
GENEVA, IL 60134


STREET'S
17750 GREENO ROAD
FAIRHOPE, AL 36532

STRICKLAND'S
1036 BOLL WEEVIL CIRCLE
P.O. BOX 310209
ENTERPRISE, AL 36331


STROBLER
4721 FOREST DRIVE
COLUMBIA, SC 29206


STRONG'S NURSERY & GARDEN CTR.
1900 N. I-35 E.
CARROLLTON, TX 75006


STROSSNER'S
21 ROPER MOUNTAIN RD
GREENVILLE, SC 29607


STUART MICHAEL INTERIORS
1409 JORDAN STREET
BALTIMORE, MD 21217


STUART'S LANDSCAPING & GARDEN
5165 GREEN VALLEY RD
OSHKOSH, WI 54904


STUDIO  HOME
109 EAST WALNUT
COLUMBIA, MO 65203


STUDIO 133
P.O. BOX 9
CARBONDALE, CO 81623


STUDIO 401
301 WATER STREET
EAU CLAIRE, WI 54703

STUDIO 427
427 PIERCE STREET
SIOUX CITY, IA 51101


STUDIO 51
ST 51 LAKE CHEROKEE
HENERESON, TX 75652


STUDIO PARADISE
840 BEAVERBROOK DRIVE
ATLANTA, GA 30318


STYLE SHACK
1801 EDGEWOOD PLACE
HIGHLAND PARK, IL 60035


STYLEMASTERS
4347 HIGH STREET
SUITE 110
ZACHARY, LA 70791


STYLES THAT WORK
5 SAVANNAH CT
BETHESDA, MD 20817


STYLEWERKS
3159 N 83rd PLACE
SCOTTSDALE, AZ 85251


SUBURBAN LAWN & GARDEN
PO BOX 480200
KANSAS CITY, MO 64148


SUCCULANT GARDENS IN CONTAINER
448 LONE SPUR DR.
FOLSOM, CA 95630

SUCCULENT CREATIONS BY DIANE
625 MOHAWK CT
CARMEL, IN 46033


SUDDEN IMPULSE TOO
30749 S. 565 ROAD
MONKEY Isle, OK 74331


SUE BRIDGMAN FLORIST
PO BOX 361
SUN VALLEY, ID 83353


SUE CASA
7 SOUTH 8TH STREET SUITE A
CLEAR LAKE, IA 50428


SUGAR CREEK MARKET
550 DAVIS ROAD
BLUE RIDGE, GA 30513


SUHM-THING
122 W. MAPLE
BIRMINGHAM, MI 48009


SULLIVAN HARDWARE & GARDEN
6955 N KEYSTONE AVE
INDIANNAPOLIS, IN 46220


SULPHUR SPRINGS FLORAL, ETC
116 BILL BRADFORD ROAD
SULPHUR Spgs, TX 75482


SUMMER CLASSICS
1321 HERR LANE
SUITE 160
LOUISVILLE, KY 40222

SUMMER CLASSICS
PO BOX 390
MONTEVALLO, AL 35115


SUMMER CLASSICS AT
MANSFIELD NURSERY
15977 MANCHESTER RD
ELLISVILLE, MO 63011


SUMMER COTTAGE AT THE LOVELAND
GREENHOUSE
11924 LEBANON RD
LOVELAND, OH 45140


SUMMER HOUSE
1191 ANDOVER PARK W
SEATTLE, WA 98188


SUMMER HOUSE, THE
P.O. BOX 1088
HIGHLANDS, NC 28741


SUMMER VINE
100 WEST SPAIN STREET
SONOMA, CA 95476


SUMMER WINDS NURSERY
1506 DELL AVE, UNIT A
CAMPBELL, CA 95008


SUMMERFIELDS
953 CENTRAL AVE
NAPLES, FL 34102


SUMMERHOUSE
1722 BATTLEGROUND AVE
GREENSBORO,, NC 27408

SUMMERLAND GARDENS
124 EAST CHEYENNE RD.
Colorado Sprgs, CO 80906


SUMMERSIDE VINEYARD & WINERY
441251 EAST HISTORIC ROUTE 66
VINITA, OK 74301


SUMMIT SAMPLER
374 SPRINGFIELD AVE
SUMMIT, NJ 07901


SUN RIVER GARDENS INC.
1248 NORTH STATE STREET
OREM, UT 84057


SUN VALLEY GARDEN CENTER
771 NORTH MAIN STREET
BELLEVUE, ID 83313


SUNCREST GARDENS
5157 AKRON-CLEVELAND ROAD
PENINSULA, OH 44264


SUNDOWN GARDENS
13400 OLD MERIDIAN STREET
CARMEL, IN 46032


SUNFLOWERS BY DENISE
123 W GERMANTOWN AVE
EAST NORRITON, PA 19401


SUNFLOWERS FLORAL STUDIO
300 RUE BEAUREGARD
BUILDING E
LAFAYETTE, LA 70508

SUNNY & CHAIR
8900 E. PINNEACLE PEAK RD
SUITE B-3
SCOTTSDALE, AZ 85255

SUNNY HEARTS
405 E. MULBERRY STREET
ANGLETON, TX 77515

SUNNY PAIGE DESIGN LLC
501 N. UNION ST.
WHITESBORO, TX 76273

SUNNYCREST ORCHARDS
7869 STATE ROUTE 10
SHARON Spgs, NY 13459

SUNNYSIDE GARDENS
11660 S. MEMORIAL
BIXBY, OK 74008

SUNNYSIDE GARDENS
3723 WEST 44TH STREET
MINNEAPOLIS, MN 55410

SUNRISE GARDEN CENTER
PO BOX 1262
LAWRENCE, KS 66044

SUNRIVER RESORT
PO BOX 3609
SUNRIVER, OR 97707

SUNSET INTERIORS
2890 E. SKYLINE DR.
SUITE 190
TUSCON, AZ 85718

SUNSET RIDGE HOME & HARDWARE
6438 NORTH NEW BRAUNFELS
SAN ANTONIO, TX 78209


SUNSHINE GIFTS
489 ABBY PARK LANE
LINCOLNTON, NC 28092


SURCEE
9455 OWASSO EXPWY
OWASSO, OK 74055


SURPRISE ME
132 N. MAIN ST.
BELMONT, NC 28012


SURROUNDINGS
1101 EAST 54 STREET
SUITE B
INDIANAPOLIS, IN 46220


SURROUNDINGS
331 KIRKWOOD AVE
IOWA CITY, IA 52240


SURROUNDINGS 3
3303 FAIRMONT AVE
OCEAN, NJ 07712


SUSAN ANDERSON DESIGNS
38 CARTBRIDGE RD.
WESTON, CT 06883


SUSAN CLARK SMITH INTERIOR DES
1002 S. FRANKLAND ROAD
TAMPA, FL 33629

SUSAN FORD INTERIORS
1617 WINDSFORD
LAS VEGAS, NV 89117


SUSAN FREDMAN & ASSOCIATES INT
350 W ERIE
SUITE 2S
CHICAGO, IL 60654


SUSAN GRAHAM DESIGNS
17903 LOST VIEW RD
DALLAS, TX 75252


SUSAN HOFFMAN INTERIOR DESIGNS
317 E WAYZATA BLVD
WAYZATA, MN 55391


SUSAN LOVETT
2897 CARRIAGE GATE WAY
DULUTH, GA 30096


SUSAN OSTER
48-457 VISTA PALOMINO
LA QUINTA, CA 92253


SUSAN THOMAS HOME
100 HIGHLAND AVE
NEEDHAM, MA 02494


SUSAN WOOD, INC.
9729 STONE HEDGE CIR.
SHREVEPORT, LA 71106


SUZ  SURDYK JONES INTERIORS
4170 PAPER MILL ROAD
MARIETTA, GA 30067

SUZANNE WILSON INTERIORS
1354 SW IVANHOE BLVD
ORLANDO, FL 32804


SUZANNE'S FLORAL STUDIO
1015 BEDFORD DRIVE
AUGUSTA, GA 30904


SUZY B FLOWERS
901 WEST 5TH AVE
SCOTT CITY, KS 67871


SUZY HARRIS DESIGNS
3187 PWERS FORD SE
MARRIETTA, GA 30067


SUZY Q BOUTIQUE
PO BOX 2185
COLUMBUS, MS 39704


SWAGGER GIFTS
2425 KILDAIRE FARM RD.
STE. 503
CARY, NC 27518


SWANK
2 BROAD ST.
HAMILTON, NY 13346


SWANN'S FURNITURE
2401 SSE LOOP 323
TYLER, TX 75701


SWANSON REED GALLERY
1377 BARDSTOWN ROAD
LOUISVILLE, KY 40204

SWANSONS
9701 15th AVE NW
SEATTLE, WA 98117


SWATCHES FABRIC & DESIGN
5268 OLD HWY 11 STE 8
HATTIESBURG, MS 39402


SWB INTERIOR DESIGN
390 OAKLAND BEACH AVENUE
RYE, NY 10580


SWEARINGEN INTERIORS DESIGNS
414 EAST LOOP 281
SUITE 1
LONGVIEW, TX 75605


SWEET CHARITY
GIFT SHOP
1206 WEST 38th ST SUITE 1101
AUSTIN, TX 78705


SWEET DREAMS
504A CEDAR POINT BLVD
SWANSBORO, NC 28584


SWEET GRASS
287 WILLIAMSON RD, STE A
MOORESVILLE TOWN SQUARE
MOORESVILLE, NC 28117


SWEET HOME ENTERPRISES
PO BOX 1707
PINE MOUNTAIN, GA 31822


SWEET MAGNOLIA
404 HARTZ AVE.
DANVILLE, CA 94526

```
SWEET OLIVE
264 N. SHELMORE BLVD
MOUNT PLEASANT, SC 29464


SWEET PEA
ATTN: DEE LOCKWOOD-HICKS
116 CARR ST.
KNOXVILLE, TN 37919


SWEET PEA
1222 3rd AVE
SPRING LAKE, NJ 07762


SWEET PEA'S
2829 LINDEN AVE
BIRMINGHAM, AL 35209


SWEET PEAS
6231 PACIFIC AVENUE
STOCKTON, CA 95207


SWEET TANGERINE LLC
508 NORTH 19TH STREET
CORSICANA, TX 75110


SWEET WOODRUFF FARM
P.O. BOX 369
TREVETT, ME 04571


SWEETGRASS DESIGNS
1719 TRADE CENTER WAY
SUITE 8
NAPLES, FL 34109


SWIMMING POOLS OF TUPELO & MOR
1215 NELLE ST
TUPELO, MS 38801
```

SWS DESIGNS
INTERIOR DECORATION & STUDIO
43 CHARLES STREET
BOSTON, MA 02114


SYBILLS ANTIQUES & FINE GIFTS
PO BOX 70
ROLLA, MO 65402


SYMMETRY DESIGNS LLC
20886 PINE CONE COURT
LEWES, DE 19958


T BLACKSHEAR INTERIORS
1801 SOUTH MAIN
BIG SPRING, TX 79720


T G COMPANIES, LLC
PO BOX 1155
MINDEN, LA 71058


T K IMPORTS
10101 GLENCARRIE LANE
AUSTIN, TX 78750


T-SHOP
1911 ABRAMS PARKWAY
SUITE 102
DALLAS, TX 75214


T. BERESFORD & CO. INC.
900 OCEAN DRIVE
BOYNTON Bch, FL 33426-4359


T. CROWLEY INTERIORS
231 SILVER MOSS DRIVE
VERO  Bch, FL 32963

T. David Hoyle, Esq.
28 Bridgeside Blvd
Mount Pleasant, SC 29464


T.A. LORTON
1343 EAST 15th ST
TULSA, OK 74120


TABITHA MYERS INTERIORS
2702 CARTERTON WAY
FLOWER MOUND, TX 75022


TABLE D'HOTE
4 MACDONALD AVE.
ARMONK, NY 10504


TABLE MATTERS
2402 MONTEVALLO RD.
BIRMINGHAM, AL 35223


TABLE OF CONTENTS
817 HILLSBOROUGH STREET
F104 (SNOW AVE SIDE)
RALEIGH, NC 27603


TABLE TALK, INC
1671 S RESEARCH LP
#155
TUCSON, AZ 85710


TAGAWA GARDEN CENTER
7711 S PARKER RD
CENTENIAL, CO 80016


TAHOE BLU
13440 ROSE MEADOW CT
ATTN: KATHLEEN CARTER
RENO, NV 89511

TAIT FARM FOODS
179 TAIT ROAD
CENTRE HALL, PA 16828


TALE OF THE COD
450 MAIN ST
CHATHAM, MA 02633


TALK OF THE TOWN
3509 SOUTH BROAD ST
SCOTTSBORO, AL 35769


TALLAHASSEE NURSERIES
2911 THOMASVILLE RD
TALLAHASSEE, FL 32308


TALLULAH POOLS INC
4221 STADIUM BLVD
JONESBORO, AR 72404


TALLULAH TRADING COMPANY
6505 LINE AVE
SUITE 21
SHREVEPORT, LA 71106


TAMMY EDMONDS DESIGN
1308 FACTORY PLACE
SUITE 510
LOS ANGELES, CA 90013


TAMURA AT HOME
55870 29 PALMS HWY
SUITE #1
YUCCA VALLEY, CA 92284


TAN-N-GO
2400 CHISWOOD STREET
MEMPHIS, TN 38134

TANDEM BRICK GALLERY
2722 INGERSOLL AVE
DES MOINES, IA 50312


TANDEMS LLC
PO BOX 1055
SAUGATUK, MI 49453


TANGERINE DOOR
217 EAST MAIN
CORDELL, OK 73632


TANGLETOWN GARDENS
5353 NICOLLET AVENUE SOUTH
MINNEAPOLIS, MN 55419


TANGLEWOOD
1580 EAST STATE ST
EAGLE, ID 83616


TANNENBLICK
101 E MAIN ST
LA GRANGE, KY 40031


TANSI'S
1791 S. 8TH STREET STE. D
Colorado Sprgs, CO 80905


TARGET MARKETING
10450 LAKERIDGE PKWY
ASHLAND, VA 23005


TARPON BAY EXPLOYERS
1923 LINCOLN DRIVE
SARASOTA, FL 34236

TARTAN CAPITAL
200 LOCHA DRIVE
JUPITER, FL 33458


TARZIAN HARDWARE
193 SEVENTH AVE
BROOKLYN, NY 11215


TASSELS
12004 SHELBYVILLE ROAD
LOUISVILLE, KY 40243


TASSELS FINE GIFTS & HOME
768 W SHAW, STE. 101
FRESNO, CA 93704


TATTERED TULIP, THE
4090 LAKE AVENUE
LOCKPORT, NY 14094


TATUM GALLERIES, INC.
5320 HIGHWAY 105 SOUTH
BANNER ELK, NC 28604


TAYLOR AND HUIE
4921 HOMBERG DRIVE
KNOXVILLE, TN 37919


TAYLOR AND TAYLOR
1022 WIRT ROAD
SUITE 308
HOUSTON, TX 77055


TAYLOR ASTRIN DESIGN
2517 ARBOR CHASE
EDMOND, OK 73013

TAYLOR HOUSE INTERIORS
3079 FREDERICA ROAD
ST. SIMONS Isle, GA 31522


TAYLOR HOUSE INTERIORS
427 ROSE AVE
SANTA BARBARA, CA 93101


TAYLOR STEVES FURNITURE
1521 6TH STREET
BAY CITY, TX 77414


TAYLOR'S DO IT CENTERS
601 NEVAN RD
VIRGINIA  Bch, VA 23451


TAYLOR'S GIFT & HOME DECOR
3660 HWY 90
PACE, FL 32571


TAYLORS OF RALEIGH
GLENWOOD VILLAGE SHOPPING CEN
2603-161 GLENWOOD AVENUE
RALEIGH, FL 27608


TCB INDUSTRIES
PO BOX 3300
DALTON, GA 30719


TD HATCHER
1895 GRIFFIN ROAD
RURAL HALL, NC 27045


TD INTERIORS
3605 SANDY PLAINS ROAD
SUITE 240 #267
MARIETTA, GA 30066

Tecsys
400-80 TIVERTON COURT
MARKHAM, ON L3R 0G4


TED & DEBBIES
3901 S HARVARD CT
TULSA, OK 74135


TEMPTATIONS
162 N. MAIN ST.
WAYNESVILLE, NC 28786


TEMPTATIONS BY MAGGIE
10445 CAUTHORNE RD.
GLENN ALLEN, VA 23059


TENDED THICKET, THE
1034 OLD SOUTH GAYLORD STREET
DENVER, CO 80209


TERESA DAVIS DESIGNS
9383 GROVEVJEW COVE
GERMANTOWN, TN 38139


TERESA'S ON MAIN
1105 WEST MAIN ST
DURHAM, NC 27701


Terminix
P.O. BOX 742592
CINCINNATI, OH 45274


TERRA
11039 B MANCHESTER RD
KIRKWOOD, MO 63122

TERRA CASA
19995 SE HWY 212
DAMASCUS, OR 97089


TERRA COTTA
351 MONTGOMERY ST.
TROY, AL 36081


TERRA COTTA POTTS STONE ART
2831 PANORAMA DRIVE
CARROLLTON, TX 75007


TERRA HOME
P.O. BOX 12370
ALEXANDRIA, LA 71315


TERRACE GIFTS & COFFEE
5891 BROADWAY TERRACE
OAKLAND, CA 94618


TERRAIN
ATTN: ACCOUNTS PAYABLE
5000 S BROAD ST
PHILADELPHIA, PA 19112-1402


TERRASALIS
4797 MIDLAND DRIVE
CHARLESTON, WV 25306


TERRAZZO
1680 N WINCHESTER CT
LIBERTY LAKE, WA 99019


TERRI HANNAH HOME AND GARDEN
2110 MERCHANTS ROW
SUITE #1
GERMANTOWN, TN 38138

TERRILL GARDEN & GIFT CENTER
802 RIDGE ST
MINERAL POINT, WI 53565


TERRY LOWDERMILK INTERIORS
330 SOUTH GREENE ST.
STE. 301
GREENSBORO, NC 27401


TERRY'S FLOWER SHOP & HOME DEC
107 S. 9TH STREET
HUMBOLDT, KS 66748


TESORO - CA
738 MAIN ST
ST. HELENA, CA 94574


TEXAS ART DEPOT
301 WEST OAK
PALESTINE, TX 75801


TEXAS STAR TRADING
1551 GREAT OAKS
SALADO, TX 76571


TGN DESIGN STUDIO
619 HARRISON AVE.
HARRISON, NY 10528


THAD'S CARPET ONE
214 N SPENCE AVE
GOLDSBORO, NC 27534


THANKSGIVING POINT INSTITUTE
3003 N. THANKSGIVING WAY
LEHI, UT 84043

THAYER'S
302 MAIN STREET
GREENWOOD, SC 29646


THE OUTDOOR PLACE
28545 HWY 278
ADDISON, AL 35540


The Rosenburg Group
1933 S Broadway Ste 1046
Los Angeles, CA 90007


THE TREASURE CHEST
239 W. MAIN ST
PIGGOTT, AR 72454


THEO'S MARKETPLACE
3720 W ROBINSON ST
SUITE 100
NORMAN, OK 73072


THEODORA'S GRACIOUS LIVING
120 MAIN STREET
NYACK, NY 10960


THEODORE MORRIS
551 E. MAIN ST
STE 104
SPARTANBURG, SC 29302


THEODORE ROOSEVELT MEDORA
301 5TH STREET
BOX 198
MEDORA, ND 58645


THICKET, THE
1856 E CINDERELLA
SPRINGFIELD, MO 65804

THIMBLEBERRY ANTIQUES
PO BOX 183
LINDEN, MI 48451


THINK GREEN INC
4820 FENTON
GARDEN CITY, ID 83714


THIRD DAY, THE
502 W NAVAJO
HOBBS, NM 88240


THIRTY FOUR NORTH
TRUE BLUE
10121 COWAN HEIGHTS DR
SANTA ANA, CA 92705


THISTLEBEE CANDLES AND GIFTS
509 NORTH FRONT STREET
SPOONER, WI 54801


THOMAS FURNITURE
1731 BROADWAY
PADUCAH, KY 42001


THOMAS INTERIORS,  INC.
520 BUCKINGHAM ROAD
WINSTON SALEM, NC 27104


THOMAS MEMORIAL HOSPITAL GIFT
4605 MACCORKLE AVE SW
S CHARLESTON, WV 25309


THOMAS ORCHARDS
6091 MACON  HWY
BISHOP, GA 30621

THOMASVILLE FURNITURE IND. INC
ATTN: ACCOUNTS PAYABLE
401 EAST MAIN ST
THOMASVILLE, NC 27360


THOMPSON FURNITURE
5407 S CAPITAL BLVD
TUMWATER, WA 98501


THOMPSON HANSON
1400 ANDERSON
BELLAIRE, TX 77401


THOMPSON POOL & PATIO
1400 24TH AVE. S.W.
NORMAN, OK 73072


THOS. BAKER LLC
175 PARFITT WAY SW N- 160
Bainbrdge Isle, WA 98110


THREE DIVAS AND A SUGARDADDY
2306 FRONT ST, STE 5
SLIDELL, LA 70458


THREE FRENCH HENS
1328 FOOTHILL DR
SALT LAKE CITY, UT 84108


THREE FRENCH HENS
16935 MANCHESTER ROAD
WILDWOOD, MO 63040


THREE OAKS FARM
6201 FM 3389
BRASHEAR, TX 75420

THRIFTY WAY PHARMACY OF KAPLAN
100 NORTH CUSHING AVE.
KAPLAN, LA 70548


THRIFTY WAY PHARMACY- LK ARTHU
202 ARTHUR AVENUE
P.O. DRAWER AN
LAKE ARTHUR, LA 70549


THRIFTYWAY PHARMACY OF ABBEVIL
2640 NORTH DRIVE
ABBEVILLE, LA 70510


THROUGH THE GARDEN GATE
830 E. WHITTIER BLVD.
LA HABRA, CA 90631


THYME IN THE GARDEN
190 WEAVERVILLE HWY
ASHEVILLE, NC 28804


THYME IN THE KITCHEN
1990 VILLAGE CENTER CIR
# 3
LAS VEGAS, NV 89134


THYMELESS TREASURES LIMITED CO
108 S. WASHINGTON
P.O. BOX 252
ST. ANSGAR, IA 50472


TICKLED PINK
605 N. MAIN ST
NICHOLASVILLE, KY 40356


TIENDA MARY , S.A.
AVE DOMIINGO PASTORIZA 208
DOMICAN REPUBLIC
DO 10120

TIERRA DEL LAGARTO
15330 N. HAYDEN RD
SUITE 125
SCOTTSDALE, AZ 85260


TIERRA FINA
309 LIVE OAK ST.
BEAUFORT, NC 28516


TIFFANY TOWN
3924 W. 69TH TER
PRAIRIE AILLAGE, KS 66208


TIGER LILY
601 GAULT AVE. S
SUITE 100
FORT PAYNE, AL 35967


TIGER LILY'S GIFTS
DBA: TIGER LILY'S BOUTIQUE
P.O. BOX 609
WALKER, MN 56484


TIGRESS, THE
100 ELK AVE SOUTH
FAYETTEVILLE, TN 37334


TIGROUP
100 N. MAIN STREET
SUMTER, SC 29150


TIMBERLINE IN THE GLEN
PO BOX 748
CEDAR GLEN, CA 92321


TIMELESS BEAUTY
1901 US HWY 70 EAST
HILLSBOROUGH, NC 07278

```
TIMELESS INTERIORS CORP
586 HALE STREET
PO BOX 328
PRIDES CROSSING, MA 01965


TIN CEILING, THE
329 N. MAIN STREET
N MARTINSVILLE, WV 26155


TIN LIZZIE'S
430 MAIN STREET
FERDINAND, IN 47532


TIN ROOF MARKET
2556 HWY 51 S
HERNANDO, MS 38632


TIN ROOF, THE
1727 E SPRAGUE AVE
SPOKANE, WA 99202


TIN ROOF, THE
500 E. MAIN ST.
PRINCETON, KY 42445


TINA DAVIS INTERIOR DESIGN
P.O. BOX 72
LAFAYETTE, KY 42254


TINITY CONSOLIDATED CO, LLC
P.O. BOX 101897
FORT WORTH, TX 76185


TINY TOWN
3980-H AIRPORT BLVD
MOBILE, AL 36608
```

TIPPECANOE & TYLER TOO
109 E MAIN ST
TIPP CITY, OH 45371

TIS A BASKET
4262 VILLAGE CLUB
POWELL, OH 43065

TISKET TASKET
3232 HUBBELL AVE
DES MOINES, IA 50317

TIVOLI
2283 HENPECK LANE
FRANLIN, TN 37064

TOAD HALL ANTIQUES
2129 CENTRAL AVE.
MEMPHIS, TN 38104

TOADFLAX
5500 WALNUT
PITTSBURGH, PA 15232

TOBY WEST INTERIORS
351 PEACHTREE HILLS AVE NE
#131
ATLANTA, GA 30305

TODAY & TOMORROW
435 W END BLVD
WINSTON SALEM, NC 27101

TODAY'S HOME
1840 GREENTREE ROAD
PITTSBURGH, PA 15220

TODAY'S PATIO
20028 N. 67TH AVENUE
GLENDALE, AZ 85308


TODAY'S POOL & PATIO WAREHOUSE
23616 N. 19th AVE.
PHOENIX, AZ 85085


TODAYS TIFFANY LAMP
1500 WASHINGTON ROAD
PITTSBURGH, PA 15228


TODD EVENT DESIGN CREATIVE SVC
1444 OAKLAWN AVE
SUITE 206
DALLAS, TX 75207


TODD RICHESIN INTERIORS
10005 CASA REAL COVE
KNOXVILLE, TN 37922


TODDY & LUCY'S
ELISE ELLIS COLE MBR
1 QUAIL HOLLOW RD
HATTIESBURG, MS 39402


TODDY CAFE
803 WEST KANSAS AVE
MIDLAND, TX 79701


TOKIKATA MODERN GARDENS
150 ROGERS STREET
ATLANTA, GA 30317


TOM FERGUSON INTERIORS LTD
3701 NORTH RAVENSWOOD AVE
STE 300
CHICAGO, IL 60613

TOM MATHIEU & COMPANY, INC
PO BOX 3144
PALM Bch, FL 33480


TOM'S THUMB NURSERY
2014 - 45th ST
GALVESTON, TX 77550


TOMBLIN  JEWELRY & GIFT
800 MAIN ST.
CASSVILLE, MO 65625


TOMLINSONS SALES
P O BOX 870
FLORENCE, SC 29503


TONI'S FLOWERS & GIFTS
3549 SOUTH HARVARD AVE.
TULSA, OK 74135


TONIC HOME
19236 DETROIT ROAD
ROCKY RIVER, OH 44116


TONKADALE GREENHOUSES
3739 TONKAWOOD RD
MINNETONKA, MN 55345


TONTOS ORCHID SHOPPE
340 ROYAL POINCIANA WAY
SUITE 312A
PALM Bch, FL 33480


TONY BREWER AND COMPANY INC
1144 MAILING AVE
ATLANTA, GA 30315

TONYS GROVE INC
3915 N HIGHWAY 91
HYDE PARK, UT 84318


TOOLEY DRUG & HOME CARE
2615 13th STREET
COLUMBUS, NE 68601


TOP DRAWER
2510 ARMSTRONG CIRCLE
GASTONIA, NC 28054


TOP DRAWER
6017 N. PALM
FRESNO, CA 93704


TOP IT OFF BOUTIQUE
500 WEST MARINA DRIVE
EMERALD ISLE, NC 28594


TOPAZ SALON, INC.
1927 CHESHIRE BRIDGE ROAD
ATLANTA, GA 30324


TOPIARIES - HOME ECLECTIQUE
301 25TH STREET
VIRGINIA Bch, VA 23451


TOPIARY TREE, THE
1801 UNIVERSITY DRIVE
HUNTSVILLE, AL 35801


TOPIARY, THE FLOWER SHOP INC.
70 WESTCHESTER AVE
POUND RIDGE, NY 10576

TOTAL BLISS
3723 CARDINAL DOWNS
GREENSBORO, NC 27410


TOUCH OF CASS, A
101 TOWN SQUARE
BURNSVILLE, NC 28714


TOUCH OF CLASS CATALOG
709 WEST 12TH STREET
HUNTINGBURG, IN 47542


TOUCH OF COUNTRY, A
289 DAKOTA S.
HURON, SC 57350


TOUCH OF ELEGANCE
301 ELM ST
ALEDO, TX 76008


TOUCH OF HISTORY
FINE FURNISHINGS
15330 N HAYDEN RD  STE 115
SCOTTSDALE, AZ 85260


TOURNESOL
PO BOX 2463
DECATUR, IL 62524


TOURO
1401 FOUCHER STREET
NEW ORLEANS, LA 70115


TOUT LE MONDE
9067 POPLAR AVENUE
SUITE 101
GERMANTOWN, TN 38138

TOWER FARM
1338 HIGHLAND
CHESIRE, CT 06410


TOWN AND COUNTRY KITCHEN/BATH
25 BRIDGE AVE
SUITE 100
RED BANK, NJ 07701


TOWN SQUARE GALLERY
201 N CAPITAL AVENUE
CORYDON, IN 47112


TOWNE REBEL
210 N. MAIN ST
GALENA, IL 61036


TOWNSIDE GARDENS
5641 PLANK ROAD
NATURAL BRIDGE, VA 24578


Tracey Dunshire
10560 Slatford St
Maple Ridge, BC V2W 1E3


TRACY'S WATERMARK
1990 VILAGE CENTER CIRCLE
STE 9
LAS VEGAS, NV 89134


TRADE WHIMS
15 N HARRISON STREET
EASTON, MD 21601


TRADE WINDS
3921 CHENOWITH SQ
LOUISVILLE, KY 40207

```
TRADEWINDS
169 W. EMERSON ST
MELROSE, MA 02176


TRADITIONAL TREASURES
4680 HWY. 17 NORTH
BRUNSWICK, GA 31525


TRADITIONS - INTERIORS & GIFTS
215 WEST 12TH ST
TIFTON, GA 31794


TRADITIONS - PA
1608 WEST 8TH ST
ERIE, PA 16505


TRADITIONS AT HOME
1222 CENTRE COURT
BRANDON, MS 39042


TRADITIONS BY EMILY
PO BOX 127
TRUSSVILLE, AL 35173


TRADITIONS HOME
3220 E. DOUGLAS
WICHITA, KS 67208


TRADITIONS LTD.
4245 EXCELSIOR BLVD.
MINNEAPOLIS, MN 55416


TRADITIONS OF HILTON HEAD
P O BOX 22503
Hil Head Isle, SC 29925
```

TRADITIONS POTTERY
4443 BOLICK ROAD
LENOIR, NC 28645


TRANQUILITY LANE FLOWER
432 CHURCH STREET
GARBERVILLE, CA 95542


TRANSPLANTED GARDEN, THE
502 S. 16TH ST.
WILMINGTON, NC 28401


TRAPP AND COMPANY
4110 MAIN STREET
KANSAS CITY, MO 64111


TRAPPINGS
315 STRAWBERRY STREET
RICHMOND, VA 23220


TRAPPINGS, INC
ARIZONA DESIGN CENTER
7350 N DOBSON  RD #100
SCOTTSDALE, AZ 85250


TRAX FARMS
528 TRAX RD
FINLEYVILLE, PA 15332


TREASURE BASKET, THE
4421 HARRISON BLVD.
OGDEN, UT 84403


TREASURE CRAFTS
P.O. BOX 613
BELLVILLE, TX 77418

TREASURE HOUSE, LEESBURG
57 CATOCTIN CIRCLE, NE
LEESBURG, VA 20176


TREASURES & THINGS
19822 WEST SIDE FOREST DRIVE
HOUSTON, TX 77094


TREASURY WINE ESTATES
ATTN: A. WILLIAMS/MERC. DEPT.
P.O. BOX 4500
NAPA, CA 94558


TREBOR/ NEVETS
2116 E. 4TH STREET
LONG Bch, CA 90814


TREE HOUSE FARM AND NURSERY
P.O.  BOX 1308
TUSCALOOSA, AL 35406


TREE TOP NURSERY
5910 EAST 37TH NORTH
WICHITA, KS 67220


TREES N TRENDS
3229 OLD BENTON ROAD
P.O. BOX 3207
PADUCAH, KY 42002


TREES POTS & PLANTS
124 JAMES STREET
VENICE, FL 34285


TREESCAPES
1202 NORTH ANDOVER RD.
ANDOVER, KS 67002

TREILLAGE
ATTN: PATRICIA EDMUNDS-ROEBUCK
5656 N. SCOTTSDALE RD
SCOTTSDALE, AZ 85253


TRELLIS OF ERIE
1101 PENINSULA DRIVE
ERIE, PA 16505


TRELLIS SHOP, THE
339 EAST ATLANTIC AVENUE
DELRAY Bch, FL 33483


TRELLIS, THE
103 E 4TH ST
LA CENTER, WA 98629


TREND 440
440 N. MONROE ST.
MONROE, MI 48162


TRENDY PLANET, THE
2001 N BLACK CANYON HWY
PHOENIX, AZ 85009


TRENDY TRUNK, THE
203 N ANDERSON LANE
SUITE 105
HENDERSONVILLE, TN 37075


TRENDZ AT THE PARK
PO BOX 2680
ESTES PARK, CO 80517


TRES CHIC INTERIORS
15 EASTON HILL LANE
STRATHAM, NH 03885

```
TRESKA
3801 AUSTIN LN.
FORT WORTH, TX 76111


TRI PARISH CO-OP
PO BOX 89
SLAUGHTER, LA 70777


TRI STATE
2248 29TH STREET
ASHLAND, KY 41101


TRIBECA
BLVD JUAN ALONSO DE TORRES 211
COL VALLE DEL CAMPESTRE
LEON, MX


TRIESTE
440 FAIRWAY DRIVE
STE 120
WEST DES MOINES, IA 50266


TRIFECTA
1940 SOUTH 1100 EAST
SALT LAKE CITY, UT 84106


TRII-CITY SWIMMING POOLS, INC.
923 S. FARRAGUT
BAY CITY, MI 48708


TRIMZ
ATTN: ZOE WALCOTT McMILLAN
P.O. BOX 817
Rd Twn, TORTOLA, BW VG 1110


TRINI BRYANT INTERIORS
4302 DILSTON PLACE
MOBILE, AL 36608
```

TRINITY'S
204 W. MARKET STREET
ATHENS, AL 35611


TRIO ENVIRONMENTS
63 CLUBHOUSE RROAD
TUEXEDO PARK, NY 10987


TRIOS 20865
1900 N ROCK ROAD
#112
WICHITA, KS 67206


TRIPLETT DAY DRUG CO INC
12 RIVERS BEND DR
GULFPORT, MS 39507


TRISH LAND
312 CANAL STREET
DECATUR, AL 35601


TRISTIANI
10700 KUYKENDAHL ROAD
SUITE H
SPRING, TX 77381


TRIVIALITIES
1605 BIXBY ST.
ARDMORE, OK 73401


TROCHTA'S FLOWERS
6700 N. BROADWAY EX
OKLAHOMA CITY, OK 73116


TROHV BALTIMORE
921 W. 36TH STREET
BALTIMORE, MD 21211

TROPICAL ACCENTS & GIFTS
QUEEN'S HIGHWAY
GORGE TOWN
EXUMA, BS EX29101


TROPICAL DESIGNS
2440 ALABAMA AVE.
NORFOLX, VA 23513


TROPICAL PLANT
2702 W. SKELLY DR.
TULSA, OK 74107


TROPICAL WAY INTERIORS
2354 HAVEN RIDGE DR
ATLANTA, GA 30305


TRUE BLUE NURSERY INC.
P.O. BOX 2487
PAWLEY'S Isle, SC 29585


TRULY YOURS INTERIOR DESIGN
2150 RIVERSIDE DRIVE
GREEN BAY, WI 54301


TRULY YOURS, LLC
255 N. MAIN STREET, STE- 203
P.O. BOX 803
SHIPSHEWANA, IN 46565


TRUSERV CORPORATION
DUNS# 11-961-6691
PO BOX 31850
CHICAGO, IL 60631-0850


TRYON ESTATES AND CAROLINA
CLUB
PO BOX 12242
NEW BERN, NC 28561

TRYON PALACE SHOPS
P.O. BOX 1007
NEW BERN, NC 28563


TS DESIGN SERVICES
1001 DONEGAL SE
SMYRNA, GA 30080


TS DESIGNS
414 COUNCIL FIRE DR.
CHATTANNOGA, TN 37421


TUBBIES HOME FURNITURE
2252 E COLLEGE AVE
STATE COLLEGE, PA 16801


TUESDAY MORNING
6250 LBJ FREEWAY
DALLAS, TX 75240


TULLAHOMA HOUSE OF FLOWERS
100 SOUTH JACKSON STREET
TULLAHOMA, TN 37388


TUMBLEWEED,THE
2100 HIGHLAND WAY
SUITE B
MITCHELL, SD 57301


TURNER ACE HARDWARE #6240
784 MARSH LANDING PKWY.
Jcksonvle Bch, FL 32250


TURNER FURNITURE
2151 US HWY 319 SOUTH
THOMASVILLE, GA 31792

TURNER'S FINE FURNITURE
707 W. 2nd STREET
TIFTON, GA 31794


TUSCAN GARDENS
316 B STREET
PETALUMA, CA 94952


TUSCAN SUN INTERIORS
PO BOX 5000
RANCHO SANTA FE, CA 92067


TUTTLE DESIGN FIRM LLC
REFINED SPACES
22827 TIMBERLAKE CREEK RD
TOMBALL, TX 77377


TUVALU
LAGUNA BEACH PROPERTIES
32921 CALLE PERFECTO #A
San Juan CAP, CA 92675


TWEED COUCH INTERIORS
2806 S. 110TH COURT
OMAHA, NE 68144


TWELVE EIGHT
5624 NICHOLSON DR
HUDSON, OH 44236


TWETTEN'S INTERIOR DESIGN
1005 18th STREET
SPIRIT LAKE, IA 51360


TWICE TOUCHED TREASURES
1401 EL NORTE PKWY
#132
SAN MARCOS, CA 92069

```
TWIG
769 TREMONT ST.
BOSTON, MA 02118


TWIG & FERN DESIGNS
15 SHAGBARK LN
ELIOT, ME 03903


TWIG & PETALS
270 SANTA CLARA AVE.
REDWOOD CITY, CA 94061


TWIG GARDEN & HOME
5118 HARLEM ROAD
NEW ALBANY, OH 43054


TWIGGS HOME & GARDEN
4301 UPTON AVE S
MINNEAPOLIS, MN 55410


TWIGS
1100 WOODS CROSSING RD.
GREENVILLE, SC 29607


TWIGS
38 E. CENTER
LAKE BLUFF, IL 60044


TWIGS & MOSS
7715 CLAYTON ROAD
ST LOUIS, MO 63117


TWIGS - CO
7562 S. UNIVERSITY BLVD. A-2
CENTENNIAL, CO 80122
```

TWIN BROOKS GARDEN CENTER
3424 FRANKLIN AVENUE
MILLBROOK, NY 12545


TWIN OAKS NURSERY
2107 HWY 691
DENISON, TX 75020


TWIN PINE CASINO & HOTEL
P.O. BOX 789
MIDDLETOWN, CA 95461


TWIN PINE FARMS
1428 SEVEN VALEYS RD
YORK, PA 17408


TWINKLE GREEN LLC
1985 SHADES CREST ROAD
VESTAVIA HILLS, AL 35203


TWIST & TURNS - ROANOKE
4822-L VALLEY VIEW BLVD.
ROANOKE, VA 24012


TWISTED DAISY THE
812 3RD AVENUE
WEST POINT, GA 31833


TWO CHICKS AND COMPANY
124 SOUTHLAND
LEXINGTON, KY 40503


TWO DAZZLE
3819 WILLIS AVE
LOUISVILLE, KY 40207

TWO FRIENDS
926 CARROLL ST.
PERRY, GA 31069


TWO FRIENDS GIFTS
156 S. FRIENDSWOOD DRIVE
FRIENDSWOOD, TX 77546


TWO PALMS
1010 WATERWAY LANE
MYRTLE Bch, SC 29572


TWO SISTERS BOUTIQUE
400 MARY STREET
WAYCROSS, GA 31501


TYLER FLORENCE
59 THROCKMORTON AVE
MILL VALLEY, CA 94941


TYNDALLS CASUAL FURNITURE
30048 DISCOUNTLAND RD.
LAUREL, DE 19956


TYPARK CANDLES
6505 WESLEY HUGHES ROAD
CUMMING, GA 30040


TYPHOON
1130 S. BRADDOCK AVE.
PITTSBURGH, PA 15218


TYSON ART & FRAME
3326 HENRY RD
ANNISTON, AL 36207

Uline
2200 S. LAKESIDE DRIVE
WAUKEGAN, IL 60085


UMSTEAD HOTEL & SPA, THE
100 WOODLAND POND
CARY, NC 27513


UN-HINGED
26 E. FRANKLIN
CENTERVILLE, OH 45459


UNCLAIMED FREIGHT CO.
10615 JEFFERSON AVE.
NEWPORT NEWS, VA 23601


UNCLE LEE'S
P.O. BOX 368
GREENVILLE, KY 42345


UNDER THE SUN
2811 CLORE JACKSON RD
SHELBYVILLE, KY 40065


UNDERHILLS
5090 CORUNNA RD
FLINT, MI 48532


UNFORGETTABLE EVENTS
7803 SW 55TH PLACE
GAINESVILLE, FL 32608


UNFORGETTABLE INTERIOR DESIGN
1904 LAKESIDE DRIVE
YORKTOWN, VA 23692

UNIFORM EXPRESS
144 WHETSTONE DR
MOCKSVILLE, NC 27028


UNIQUE DECOR & MORE
117 W. MAIN ST.
CUERO, TX 77954


UNIQUE OPTION
9603 SATELLITE BLVD.
STE. 150
ORLANDO, FL 32837


UNIQUE THINGS
217 COUNTY RD. 109 SOUTH
ABILENE, TX 79602


UNIQUE TREASURES
705 PORTOFINO PLACE
SOUTHLAKE, TX 76092


UNIQUELY CHIC
349 HAMBERSHAM ROAD
MARTINEZ, GA 30907


UNIQUELY CHIC FLORAL AND HOME
423 HEALDSBURG AVE
HEALDSBURG, CA 95448


UNIQUELY LEO'S LTD.
120 N. MAIN ST.
SUFFOLK, VA 23434


UNITED WOOD CRAFTSMEN
P.O. BOX 1521
BIG BEAR LAKE, CA 92315

UNIVERSAL FURNITURE
2622 UNWHARRIE ROAD
HIGH POINT, NC 27263

UNIVERSITY OF TN GARDENS
RM 252 ELLINGTON PLANT SCIENCE
2431 JOE JOHNSON DR.
KNOXVILLE, TN 37996

UNKEL JOE'S WOODSHED, INC.
3415 PLEASANT VALLEY BLVD.
ALTOONA, PA 16602

UNLIMITED EARTHCARE
P.O BOX 3178
SAG HARBOR, NY 11963

UPRIVER HOME
202 BROAD ST
MILFORD, PA 18337

UPSF
P O BOX 533238
CHARLOTTE, NC 28290

UPSTAIRS DOWNSTAIRS
311 E MAPLE
BIRMINGHAM, MI 48009

UPTOWN BATH AND KITCHEN
308 MAIN ST.
GREENWOOD, SC 29646

UPTOWN CARWASH
4528 BORDEAUX AVE
DALLAS, TX 75205

UPTOWN MARKET PLACE LLC
100 E MAIN STREET
WEATHERFORD, OK 73096


UPWARD POOL SUPPLY
1110 W BUTLER RD
STE J
GREENVILLE, SC 29607


URBAN CONCEPTS
3245 TYRONE BLVD., N.
ST.  PETERSBURG, FL 33710


URBAN COUNTRY
7117 ARLINGTON ROAD.
BETHESDA, MD 20814


URBAN DIVERSIONS
430 S. UNION ST
TRAVERSE CITY, MI 49684


URBAN GARDEN
2313 MAGOWAN DRIVE
SANTA ROSA, CA 95405


URBAN GARDEN
9157 MEDLEY CIRCLE
MINNEAPOLIS, MN 55427


URBAN GARDENER
811 WEST CLIFF DRIVE
NEWPORT Bch, CA 92660


URBAN GARDNER, THE
742 MOUNT MORIAH RD
MEMPHIS, TN 38117

URBAN JUNGLE
1526 E PASSYUNK AVE
PHILADELPHIA, PA 19147


URBAN LIFESTYLE
1441 WAZEE STREET
# 103
DENVER, CO 80202


URBAN LOFT
6130 W BROADWAY
MCCORDSVILLE, IN 46055


URBAN ROOTS
COMMUNITY GARDEN CENTER
428 RHODE ISLAND STREET
BUFFALO, NY 14213


URBAN SEED & FLOWER
2754 CALHON STREET
SAN DIEGO, CA 92110


US Consumer Product Safety Com
4330 East West Highway
Bethesda, MD 20814


USF Holland
27052 NETWORK PLACE
CHICAGO, IL 60673


V FOR THE HOME
5703-A GROVE AVE
RICHMOND, VA 23226


V. SATTUI WINERY, INC.
1111 WHITE LANE
ST. HELENA, CA 94574

VAIL RESORT MGNT CO.
390 INTERLOCKEN CRESCENT
SUITE 7000
BROOMFIELD, WY 80021


VALERIE REMITZ ASSOCIATES
221 MALLORCA WAY
SAN FRANCISCO, CA 94123


VALLEY DRUG
P.O. BOX 1240
MALTA, MT 59538


VALLEY FLORA
912 "B" ENTERPRISE WAY
NAPA, CA 94558


VALLEY FORGE FLOWERS
40 EAST FOURTH ST
BRIDGEPORT, PA 19405


VALLEY FURNITURE
146 N 2ND STREET
HAMILTON, MT 59840


VALLEY NURSERY
20882 BOND ROAD N.E.
POULSBO, WA 98370


VALLEY VIEW INTERIORS
PO BOX 1677
SUTTER CREEK, CA 95685


VALLEY VIEW RETIREMENT COMMUNI
4702 E. MAIN STREET
BELLEVILLE, PA 17004

VALLIER AT HOME
2001 RYAN STREET
LAKE CHARLES, LA 70601


VALUE DRUGS STORES
106 BRAUDWAY
GREENLAWN, NY 11740


VALUES IN PARADISE
317 INDUSTRIAL CIRCLE
LIBERTY, TX 77575


VAN ATTA'S
9008 OLD M-78
HASLETT, MI 48840


VAN GORDER'S
2561 ROUTE 6
PO BOX 130
HAWLEY, PA 18428


VAN LIEW'S INC
7347 PROSPECT
KANSAS CITY, MO 64132


VAN LING DESIGN
3302 W BAY TO BAY BLVD
TAMPA, FL 33629


VAN STAVERN INTERIORS, INC.
3211 W. WADLEY
SUITE 17
MIDLAND, TX 79705


VAN WILGEN'S GARDEN CENTER
51 VALLEY ROAD
NORTH BRANFORD, CT 06471

VAN WINDEN'S GARDEN CENTER
PO BOX 3068
NAPA, CA 94558


Vance Kittira
231 MAIN STREET
LITTLE FALLS, NJ 07424


VANDALAY DESIGNS
P.O. BOX 1032
JACKSBORO, TX 76458


VANDIVIER DESIGN
925 BEVILLE ROAD, SUITE 2
SOUTH DAYTONA, FL 32119


VANITIES
7933 N MESA STREET
SUITE N
EL PASO, TX 79932


VASHON PHARMACY
PO BOX 348
VASHON, WA 98070


VASSER HOUSE INTERIORS
301 E WASHINGTON
ATHENS, AL 35611


VAUGHN, INC.
6770 W. STATE RD. 46
SANFORD, FL 32771


VEGAS
4002 SAN BERNARDO
LAREDO, TX 78041

VELVET MOON
103 A W. HWY 80
WHITE OAK, TX 75693


VENDORS EMPORIUM
210 HWY 51 NORTH
BROOKHAVEN, MS 39601


VENETUCCI IMPORTS
433 BOSTON POST ROAD
WESTBROOK, CT 06498


VENICE STATIONERS
211 WEST VENICE AVE
VENICE, FL 34285


VENTI'S CASA
912 WEST AVE
LENOIR, NC 28645


VERANDA
763 RIVER RD.
FAIR HAVEN, NJ 07704


VERANDA BY BATAVIA
RAFAEL AUGUSTA SANCHEZ NO. 37
ENS. PIANTINI, SN


VERANDAS EDGE
1014 NW LOOP 281
LONGVIEW, TX 75604


VERBENA FLORAL DESIGN
1601 WEST 38 ST.
SUITE #9
AUSTIN, TX 78731

```
VERDE DESIGN COMPANY
3130 WOODVALE CT.
ALPHARETTA, GA 30022


VERDE FOR GARDEN AND HOME
133 MAIN ST
BRATTLEBORO, VT 05301


VERDEGO
8 SUGAR MILL LANE
FLAGLER Bch, FL 32136


VERO BEACH MUSEUM OF ART
3001 RIVERSIDE PARK DRIVE
VERO Bch, FL 32963


Vertical Response
501 2nd St, Suite 700□□
San Francisco, CA 94107


VERVE
1127 GREGG ST
COLUMBIA, SC 29201


VERY THING, THE
1401 SOUTH JOHN REDDITT
LUFKIN, TX 75904


VESTA TAYLOR INTERIORS
842 FORT DALE RD
GREENVILLE, AL 36037


VESTA'S
11525 CANTRELL RD.
SUITE 610
LITTLE ROCK, AR 72212
```

VIA DESIGN INC.
44 GRANDVILLE AVE  SW
SUITE 400
GRAND RAPIDS, MI 49503


VIADUCT GARDENS & GREENHOUSES
P.O. BOX 135
WATERLOO, NE 68069


VICTORIA
913 NEW YORK AVE.
ALAMOGORDA, NM 88310


VICTORIA T'S INTERIOR DESIGN
2450 PARROTT'S POINTE ROAD
GREENSBORO, GA 30642


VICTORIA VALLEY VINEYARD
109 PORTSMITH LANE
BEASLEY, SC 29642


VICTORIA'S ARMOIRE
4077 PONCE DE LEON BLVD
CORAL GABLES, FL 33146


VICTORIA'S DECOR & DESIGN
305 N MAIN ST
ANDREWS, TX 79714


VICTORIA-COLE GIFTS
112 E. MAIN STREET
CHERRYVILLE, NC 28021


VIDLERS 5 & 10
676-694 MAIN STREET
EAST AURORA, NY 14052

VIENNA FLOWER SHOP
103 SOUTH 3rd ST
VIENNA, GA 31092


VIEW INC
938 N. WASHINGTON AVE
ROYAL OAK, MI 48067


VIGNETTES
WENDY LANCASTER
104 SANDERLING DR
GREENVILLE, SC 29607


VIGNETTES
2066 THOMASVILLE RD
TALLAHASSEE, FL 32308


VIGNETTES HOME & GARDEN
5220 NORTH 7th ST
PHOENIX, AZ 85014


VIGNETTES, INC.
140 N. MAIN ST
HUDSON, OH 44236


VIGORO NURSERY LTD
PO BOX 1039 GT
GR Cayman Isle, BW KY1-1102


VILLAGE CORK & BEAN
1213 DUCK RD
DUCK, NC 27949


VILLAGE DESIGN GROUP
1495 HWY 15-501
SOUTHERN PINES, NC 28387

VILLAGE FLOWER & GIFT SHOP
PO BOX 1290
SUMMIT, MS 39666


VILLAGE FLOWERY
6103 KIRBY DR
HOUSTON, TX 77005


VILLAGE GIFTS, LLC.
332 S. BELL ST.
ALAMO, TN 38001


VILLAGE GREEN NURSERIES
6101 EAST RIVERSIDE BLVD
ROCKFORD, IL 61114


VILLAGE INC., THE
46 1ST AVE. W.
DICKINSON, ND 58601


VILLAGE INTERIORS
1601 LEE STREET
ROGERSVILLE, AL 35652


VILLAGE MERCANTILE
925 B BEACH CLUB TRAIL
GULF SHORES, AL 36542


VILLAGE OF OWEGO OFFICE
20 ELM ST
OWEGO, NY 13827


VILLAGE PEDDLER - AL
418 FAIRHOPE AVE
FAIRHOPE, AL 36532

VILLAGE PHARMACY
48 S. FOURTH ST
ROLLING FORK, MS 39159


VILLAGE SAMPLER
911 MAIN ST
SABETHA, KS 66534


VILLAGE SHOP-HUTCHINSON
114 MAIN STREET
HUTCHINSON, MN 55350


VILLAGE SMITH GALLERIES
119-A REYNOLDS VILLAGE
WINSTON-SALEM, NC 27106


VILLAGE SQUARE HOME INTERIORS
600 WRIGHT WAY
GULF STREAM, FL 33483


VILLAGE WINE SHOP
P.O. BOX 1027
PINEHURST, NC 28370


VILLAGER NURSERY INC, THE
10678 DONNER PASS RD
TRUCKEE, CA 96161


VILLAGER, THE
225 EAST NEW BERN RD
KINSTON, NC 28504


VILLAGES DESIGN DIVISION, THE
1020 LAKE SUMTER LANDING
THE VillS, FL 32162

```
VINE & TABLE
313 E. CARMEL DRIVE
CARMEL, IN 46032


VINE AND BRANCH
201 SOUTH ELM, UNIT# 7
attn: JUDY HARPER
EATON, CO 80615


VINE INC, THE
269 REDFERN VILLAGE
ST SIMONS IS., GA 31522


VINES & STUFF
112 N. TRADE ST
SUITE E
TRYON, NC 28782


VINEYARDS INC.
31 - F WILEY PARKER ROAD
JACKSON, TN 38305


VINNY'S HOME AND GARDEN
DBA PLANT AND GARDEN WORLD
1375 SILVER LANE
EAST HARTFORD, CT 06118


VINTAGE CARGO
41 KINGS HIGHWAY
EUREKA Spgs, AR 72632


VINTAGE GARDEN
111 EUCLID AVE.
FAIRFIELD, CT 06825


VINTAGE IRON COMPANY
104 MAIN ST.
CEDAR FALLS, IA 50613
```

VINTAGE MAGNOLIA
34295 HWY 6, UNIT C-3
EDWARDS, CO 81632


VINTAGE MAGNOLIA
6827 BRIMSTONE LANE
FAIRFAX STN, VA 22039


VINTAGE PLACE
1910 N MAIN ST
ANDERSON, SC 29621


VINTAGE-FLEA,THE/DESIGN HOUSE
8 GREENVILLE STREET
NEWNAN, GA 30263


VIOLA'S MARKET
267 RED FERN VILLAGE
ST SIMONS Isle, GA 31522


VIOLETS BLUE
115 FOURTH ST
BAY CITY, MI 48708


VIRGINIA GAIL COLLECTION
201 ESTES DR
A 9/UNIVERSITY MALL
CHAPEL HILL, NC 27514


VIRGINIA RIPPEE & ASSOCIATES
560 ERIN DR
MEMPHIS, TN 38117


VISIBLE MEDIUM
4203 SE 3RD STREET
BENTONVILLE, AR 72712

```
VISION ACE
1100 5TH AVENUE SOUTH
SUITE 208
NAPLES, FL 34102


VISIONARY ARTWARE
2915 E. BROADWAY
LONG Bch, CA 90803


VIVID HOME
226 CEDAR LAKE RD S
MINNEAPOLIS, MN 55405


VOILA
LANA CAROUBA
103 APPLEWOOD DR.
LODI, CA 95242


VOILA INTERIOR STYLE
3920 WASHINGTON RD
MCMURRAY, PA 15317


VONDA'S
7949 N. BLACKSTONE AVE.
FRESNO, CA 93720


VSS DESIGN INC.
2842 CORABEL LANE
#14
SACRAMENTO, CA 95821


W. BOLTON FARMS, INC.
23084 SOUTH ROSARY STREET
VACHERIE, LA 70092


W.R. VANDERSCHOOT OF VA, INC
PO BOX 6287
CHESAPEAKE, VA 23323
```

```
WA
220 COMMERCIAL ST
PROVINCETOWN, MA 02657


WACKY NACKIES, INC.
206 W WASHINGTON
MONTICELLO, IL 61856


WAITS HILL
401 S MAIN ST
SOMERSET, KY 42501


WAKEFIELD STUDIO
139 EAST ROCKDALE RD
CAMBRIDGE,, WI 53523


WALL NUTZ
4113 PROSPECT LANE
PLANO, TX 75093


WALL STREET CREATIONS
218 MASSENGALE RD
CLARKSVILLE, AR 72830


WALLITSCH NURSERY & GARDEN CTR
2608 HIKES LANE
LOUISVILLE, KY 40218


WALNUT CREEK HARDWARE
2044 MT. DIABLO BLVD.
WALNUT CREEK, CA 94596


WALNUT STREET TRADITIONS
1004 WALNUT STREET
LAFAYETTE, IN 47901
```

WALTERIA
24266 HAWTHORNE ROAD
TORRANCE, CA 90505


WALTON'S GARDEN CENTER
8642 GARLAND RD
DALLAS, TX 75218


WANDA BOGART
INTERIOR DESIGN STUDIO, INC.
1440 EAST CHAPMAN AVE.
ORANGE, CA 92866


WARD & CHILD / GARDEN STORE
678 S. 700 EAST
SALT LAKE CITY, UT 84102


WARD FURNITURE AND FLOORING
180 IH 45 S
HUNTSVILLE, TX 77340


WARD'S GARDEN CENTER
2703 NORTH US HWY 83
GARDEN CITY, KS 67846


WARE
137 CARONDELET PLAZA
SAINT LOUIS, MO 63105


WARMBIER FARMS
5300 GARFIELD
AUBURN, MI 48611


WARMING HOUSE, THE
1105 MISSOURI BLVD
JEFFERSON CITY, MO 65109

WASH TUB, THE
2208 NW LOOP 410
SAN ANTONIO, TX 78230


Washington State Dept of Reven
c/o Rob McCenna, Atty General
1125 Washington St SE
Olympia, WA 98504


WASHINGTONIAN INTERIORS, INC
1317-A CHAIN BRIDGE RD
MCCLEAN, VA 22101


WATER STREET MARKETPLACE
111. EAST WATER STREET
STATESVILLE, NC 28677


WATER'S EDGE
847 INDIANA ST
LAWRENCE, KS 66044


WATERFORD DAY SPA
602 S. BRYANT
SAN ANGELO, TX 76903


WATERLILIES GARDEN AND HOME
17 HAYS CT
ALAMEDA, CA 94502


WATERLOO GARDENS
ACCOUNTS PAYABLE
200 N. WHITFORD ROAD
EXTON, PA 19341


WATERMARK DESIGNS
LESLIE DALE SAYRE
10 ARBORSIDE
IRVINE, CA 92603

WATERS AND ASSOCIATES
160 HERITAGE LANE
MADISON, AL 35758


WATSON GREENHOUSE
P.O. BOX 559
LA FAYETTE, NY 13084


WATSON'S GREENHOUSES
6211 PIONEER WY EAST
PUYALLUP, WA 98371


WATSON'S OF CINCINNATI
2721 E. SHARON RD.
CINCINNATI, OH 45241


WAVERLING INC
103 N ROLLINS
MACON, MO 63552


WAYNESBORO FLORIST & GIFT SHOP
535 SOUTH LIBERTY STREET
WAYNESBORO, GA 30830


WAYSIDE FURNITURE
5425 HISSBOURGH STREET
RALEIGH, NC 27606


WBS INTERIORS
1032 EUCLID AVE.
LAKELAND, FL 33801


WE OLIVE - PASO ROBLES
1311 PARK STREET
PASO ROBLES, CA 93446

WE OLIVE - SAN FRANCISCO
1400 RAILROAD STREET
SUITE 104
PASO ROBLES, CA 93466


WE OLIVE-FRESNO
WAYZO INC.
716 W. SHAW AVE.
FRESNO, CA 93704


WEALTHY AT CHARLES LLC
738 WEALTHY STREET SE
GRAND RAPIDS, MI 49503


WEAR HOUSE
3624 CLOVERDALE ROAD
FLORENCE, AL 35633


WEATHERBIRD
72 COURTYARD STREET
P.O. BOX 1168
DAMARISCOTTA, ME 04543


WEATHERED VANE
2255 N. HAINES # 400
RAPID CITY, SD 57701


WEBB INTERIORS
1191 W. LEBANON STREET
MT. AIRY, NC 27030


WEBB LANDSCAPE
162 GLENDALE RD
KETCHUM, ID 83313


WEBB MARSTELLER
425 PEACHTREE HILL AVE
THE GALLERIES #6
ATLANTA, GA 30305

WEBER'S FLORAL GIFTS
28301 FIVE MILE RD
LIVONIA, MI 48154


WEBER'S WESTDALE
15310 MINNETONKA BLVD
MINNETONKA, MN 55345


WEBSTER HOUSE ANTIQUES
ATTN: ACCOUNTS PAYABLE
1644 WYANDOTTE
KANSAS CITY, MO 64108


WEBWOOD FLOWERS
P.O. BOX 131915
HOUSTON, TX 77219


WEDEL'S GARDEN CENTER
5020 TEXAS DRIVE
KALAMAZOO, MI 49009


WEED & DURYEA
NORTHEAST BUILDERS SUPPLY
1460 BARNUM AVE.
BRIDGEPORT, CT 06610


WEED LADY, THE
9225 FENTON RD
GRAND BLANC, MI 48439


WEEDS
W62N588 WASHINGTON AVE.
CEDARBURG, WI 53012


WEEDS AND THINGS
536 MAIN STREET
SHELBYVILLE, KY 40065

WEEKS PRODUCE AND PLANTS
760 SE 5TH AVE
DELRAY Bch, FL 33483


WEEPING WILLOW FLORIST
121 MAIN ST.
PETTISVILLE, OH 43553


WEGMAN'S NURSERY
492 WOODSIDE RD.
REDWOOD CITY, CA 94061


WEGMANS
ACCOUNTS PAYABLE DEPT
PO BOX 30844
ROCHESTER, NY 14603


WEIDNER DESIGN ASSOCIATES
77 WEST ALLENDALE AVE.
ALLENDALE, NJ 07401


WEIN INTERIORS
1124 UPPER GULPH ROAD
WAYNE, PA 19087


WEINBERGER'S
3137 WASHINGTON ROAD
AUGUSTA, GA 30907


WEINGARTEN VINEYARD
3600 LAKE TRAILS SOUTH
HILLSBORO, MO 63050


WEIRS FURNITURE VILLAGE
P O BOX 801547
DALLAS, TX 75380-1547

WELCH NURSERY GROUP INC.
dba WESTURF NURSERY
P.O. BOX 577590
MODESTO, CA 95357


WELCOME HOME AND GARDEN
807 S. VERMONT STREET
COVINGTON, LA 70433


WELCOME HOME DESIGN
813 E BRANDYBROOK ROAD
WALES, WI 53186


WELCOME HOME OF STONY BROOK
143 MAIN STREET
STONY BROOK, NY 11790


WELL APPOINTED HOUSE, THE
P.O. BOX 868
GREENWICH, NY 06836


Wells Fargo c/oKonica Minolta
Customer Service MAC-F4031-050
800 Walnut St
Des Moines, IA 50309-3605


WENDY EIGAN DESIGNS
58 ROLLING RIDGE RD
UP SADDLE RIV, NJ 07458


WENDY HANSON
3813 WENTWOOD
DALLAS, TX 75225


WEST END GARDENER, THE
777 PEARL ST
BOULDER, CO 80302

WEST LAKE DESIGNS, INC.
106 W. LAKE ST.
BARRINGTON, IL 60010


WEST POINT MARKET
1711 W. MARKET ST
AKRON, OH 44313


WEST SIDE PHARMACY
620 C WEST SOUTH STREET
BENTON, AR 72015


WEST TOWN SALON SPA
2109 DANVILLE RD SW
SUITE E
DECATUR, AL 35601


WESTERN MARYLAND HEALTH SYS
DBA WMHS AUXILIARY GIFT SHOP
12500 WILLOWBROOK RD
CUMBERLAND, MD 21501


WESTFIELD HERBARY & CO
320 WESTFIELD PLACE
KINGSPORT, TN 37664


WESTMINSTER CANTERBURY
GALLERIA GIFT SHOP
1600 WESTBROOK AVE.
RICHMOND, VA 23227


WESTON NURSERIES
93 MAIN ST (RTE 135)
P.O. BOX 186
HOPKINTON, MA 01748


WESTPORT INTERIORS
PO BOX 75
DENVER, NC 28037

WESTPORT SHIPYARD
PO BOX 308
WESTPORT, WA 98595


WESTWARD GIFTS
201 S ORANGE ST.
BUTLER, MO 64730


WESTWOOD GIFTS
P.O. BOX 850
BRENHAM, TX 77834


WHALLON'S, INC.
1809 COLUMBIA AVE
LANCASTER,, PA 17603


WHARF HILL ANTIQUES
216 MAIN STREET
P.O. BOX 382
SMITHFIELD, VA 23431


WHAT'S NEW
824 DECATUR STREET
NEW ORLEANS, LA 70116


WHATEVER INC
4336-A WASHINGTON ROAD
EVANS, GA 30809


WHEELER'S FURNITURE
3861 SOUTH AVE.
SPRINGFIELD, MO 65807


WHIM
31831 CAMINO CAPISTRANO
ATTN DAVIELL MALVAN  SUITE 101
SAN JUAN CAP, CA 92675

WHIMSY
228 W. MAIN ST.
WASHINGTON, NC 27889


WHISPERING HILLS NURSERY
8401 IL ROUTE 31
CARY, IL 60013


WHITAKER FURNITURE
67 FIRST ST
GRENADA, MS 38901


WHITE BIRCH
701 W. DELMAR
ALTON, IL 62002


WHITE CAMELIA
3937 MAGAZINE ST.
NEW ORLEANS, LA 70115


WHITE ELEPHANT
P.O. BOX 2062
MIDLLEBURG, VA 20118


WHITE FLOWER FARM-LITCHFIELD
ATTN: ACCOUNTING DEPT.
PO BOX 50
LITCHFIELD, CT 06759


WHITE HOME COLLECTIONS &
WHITE HOME MARKET
9 GREENVILLE ROAD
WILTON, NH 03086


WHITE HOUSE DESIGN STUDIO
4001 N. 24th ST
PHOENIX, AZ 85016

WHITE MAGNOLIA
3433 BRADFORD ROAD
CLEVELAND HTS, OH 44118


WHITE ORCHID, THE
126 TAYLOR LEN DRIVE
LaGRANGE, GA 30240


WHITE RABBIT BOTANICALS
161 TIMOSHAW TRAIL
CULLOWHEE, NC 28723


WHITESIDE DESIGNS
MEMORIAL BRIDGE MARKETPLACE
902 13TH STREET SW, STE 109
ROANOKE, VA 24016


WHITMAN DESIGNS
990 3RD AVENUE NORTH
NAPLES, FL 34102


WHITNEY SHOP, THE
100 ELM ST
NEW CANAAN, CT 06840


WHITNEY'S
917 HOUSTON NORTHCUTT BLVD
PATRIOTS PLAZA
MOUNT PLEASANT, SC 29464


WHITNEYS INTERIORS
1419 MONTE SANO AVE.
AUGUSTA, GA 30904


WHITTAKER'S
PO BOX 248
CARMEL, CA 93921

```
WHITTINGHAM
1021 CAROLINE ST
FREDRICKBURG, VA 22401


WHITTS END
2411 RING RD
ELIZABETHTOWN,, KY 42701


WHOLE FOODS MARKET
17900 E. 32nd AVE #30
AURORA, CO 80011


WHOLESALE POOL SUPPLIES
13581 HOOPER ROAD
BATON ROUGE, LA 70818


WICKED CELLARS
1208 COLBY AVE.
EVERETT, WA 98201


WICKENHAUSER LLC
DBA THE FINAL TOUCH
6 WINDSOR LANE
BALLWIN, MO 63011


WICKER BASKET, THE
4715 W. LOVERS LN
DALLAS, TX 75209


WICKFORD COLLECTION, THE
30 WEST MAIN STREET
WICKFORD, RI 02852


WIGHT HOUSE DESIGN
1136 SOMERSET LANE
NEWPORT Bch, CA 92660
```

```
WILD BIRD
3939 DOWLEN ROAD #7
BEAUMONT, TX 77706


WILD BIRD CENTER
4046 WEST 83RD STREET
PRAIRIE Vill, KS 66208


WILD BIRD CENTER
7034 YOUREE DR
SHREVEPORT, LA 71105


WILD BIRD CENTER-HOT SPRINGS
252 CORNERSTONE BLVD.
Ht Spgs Ntl Pk, AR 71913


WILD BIRD HOUSE
2900  A SW OAKLEY AVE
TOPEKA, KS 66614


WILD BIRDS UNLIMITED
VILLAGE W #17
3330 W. 26TH STREET
ERIE, PA 16506


WILD BIRDS UNLIMITED
SWAMP ANGEL ENTERPRISES, INC.
4215 NW 16TH BLVD
GAINSVILLE, FL 32605


WILD BIRDS UNLIMITED
RT 202 BUCKINGHAM GREEN
PO BOX 663
BUCKINGHAM, PA 18912


WILD BIRDS UNLIMITED
9925 HAYNES BRIDGE ROAD
STE 210
ALPHARETTA, GA 30022
```

```
WILD BIRDS UNLIMITED
1077 BRANSON HILLS PKWY
STE D
BRANSON, MO 65616


WILD BIRDS UNLIMITED
8100 E US HWY 36
STE O
AVON, IN 46123


WILD BIRDS UNLIMITED
14602 HUEBNER RD.
STE. 114
SAN ANTONIO, TX 78230


WILD BIRDS UNLIMITED
1739 CLARKSON ROAD
CHESTERFIELD, MO 63017


WILD BIRDS UNLIMITED
26719 BROOKPARK EXT.
NORTH OLMSTED, OH 44070


WILD BIRDS UNLIMITED
3849 S. CAMPBELL
SPRINGFIELD, MO 65807


WILD BIRDS UNLIMITED
4800 WHITESBURG DR #9B
HUNTSVILLE, AL 35802


WILD BIRDS UNLIMITED
620 HILLTOP WEST SHOPPING CNTR
VIRGINIA Bch, VA 23451


WILD BIRDS UNLIMITED
9778 MIDLOTHIAN TRPK
RICHMOND, VA 23235
```

```
WILD BIRDS UNLIMITED
9830 A, NORTH MICHIGAN RD
CARMEL, IN 46032


WILD BIRDS UNLIMITED
9887 MONTGOMERY ROAD
CINCINNATI, OH 45242


WILD BIRDS UNLIMITED #415
16933 KAUFINGER STREET
SUITE 130
HUNTERSVILLE, NC 28078


WILD BIRDS UNLIMITED INDIANAPO
4040 E. 82ND ST.
C4
INDIANAPOLIS, IN 46250


WILD BUNCH
P.O. BOX 1056
URBANNA, VA 23175


WILD FLOWERS - DENVER, CO
1201 MADISON ST
DENVER, CO 80206


WILD GINGER BOUTIQUE
320 S MAIN
ZUMBROTA, XX 55992


WILD HARE
10124 AUBURN PARK DR
FORT WAYNE, IN 46825


WILD IVY - WA
275 SE BISHOP BLVD
WHEATLAND MALL
PULLMAN, WA 99163
```

WILD ORCHID BOUTIQUE
PO BOX 907
FRANKLIN, TX 77856


WILD PLUM
111 MILL STREET
GRASS VALLEY, CA 95945


WILD ROSE GIFTS
UI HOSPITALS & CLINICS
200 HAWKINS DRIVE
IOWA CITY, IA 52242


WILD THYME GIFTS & GARDEN
1272 OREGON STREET
REDDING, CA 96001


WILDFLOWER FLORAL & GIFT GALLE
302 PAGOSA ST.
PAGOSA Spgs, CO 81147


WILDFLOWER, THE
17430 HIGHWAY 696
KAPLAN, LA 70548


WILDFLOWERS
50 S. CHURCH STREET
FAIRHOPE, AL 36532


WILDFLOWERS - MI
P.O. BOX 68
GLEN ARBOR, MI 49636


WILEY'S PHARMACY
903-C NISSLEY ROAD
LANCASTER, PA 17601

WILLERS SHOES
116 W CHICAGO RD
STURGIS, MI 49091


WILLIAM H GARDNER INC.
3305 OAK ST.
JACKSONVILLE, FL 32210


WILLIAM HOWARD HOME
138 PARK AVENUE
HOBOKEN, NJ 07030


WILLIAM LAMAN
1496 EAST VALLEY RD
MONTECITO, CA 93108


WILLIAM'S FLOWER CO.
2211 SOUTH LOCUST ST.
GRAND Isle, NE 68801


WILLIAMS & WEGNER
DBA MODORY
1121 W. KENT AVE.
MISSOULA, MT 59801


WILLIAMS COMP STORE
P.O. BOX 235
OTTERTAIL, MN 56571


WILLIAMS DESIGN INC
1810 MARKET CENTER BLVD
DALLAS, TX 75207


WILLIAMS-SONOMA
ATTN: ACCOUNTS PAYABLE
PO BOX 1337
OLIVE BRANCH, CA 38654

```
WILLINGHAMS
1305 WASHINGTON ST.
VICKSBURG, MS 39180


WILLOW
119 E. WOODIN
P.O. BOX 2580
CHELAN, WA 98816


WILLOW CREEK
601 JUNCTION ROAD
SUITE 6
MADISON, WI 53717


WILLOW CREEK HOME FURNISHINGS
PO BOX 4696
JACKSON, WY 83001


WILLOW GIFT GALLERY/
FOUR SEASONS PHARMACY
300 MORRISON DRIVE
PRICETON, WV 24740


WILLOW GLEN HOME AND GARDEN
1123 LINCOLN AVE
SAN JOSE, CA 95125


WILLOW INTERIORS
265 REDFERN VILLAGE
SAINT SIMONS, GA 31522


WILLOWS
471 W 4TH ST.
DUBUQUE, IA 52001


WILLOWS, THE
3743 E. INDIAN SCHOOL RD.
PHOENIX, AZ 85018
```

WILLOWS, THE - SC
5175 SUNSET BLVD
SUITE 12
LEXINGTON, SC 29072


WILLOWTREE GIFTS & BOUTIQUE
11 E. BALTIMORE ST.
GREENCASTLE, PA 17225


WILMINGTON STONE GARDEN
6955 MARKET STREET
WILMINGTON, NC 28411


WILSHIRE GARDEN MARKET
2821 WILSHIRE BLVD.
OKLAHOMA CITY, OK 73116


WILSON & CO
3003 EAST 56 STREET
INDIANAPOLIS, IN 46220


WILSON FARMS
10 PLEASANT STREET
LEXINGTON, MA 02421


WILSON LUMBER CO
ATTN: LISA WILSON
17 MUIRIFIELD LN
HUNTSVILLE, AL 35802


WILSON NURSERIES
P.O. BOX 4009
FRANKFORT, KY 40604-4009


WILSONS FURNITURE
225 WASHINGTON STREET
COLLIERVILLE, TN 38017

WILTON CORDREY
1933 SOUTH BROADWAY
SUITE 1002
LOS ANGELES, CA 90007


WILTON COTTAGE & GARDEN
13477 GENERAL PULLER HIGHWAY
HARTFIELD, VA 23071


WIND & WEATHER
PO BOX 966
MADISON, VA 22727


WINDEMERE DESIGN FIRM INC.
503 MAIN ST.
WINDERMERE, FL 34786


WINDOW FASHIONS BY BETH
189 E. MAIN ST
ST. CLAIRSVILLE, OH 43950


WINDOW PANES
166 MAIN STREET
BAR HARBOR, ME 04609


WINDOW SHOP, THE
743 SPRING st NE, DEPT. 002
NE GA MEDICAL CENTER
GAINESVILLE, GA 30501


WINDSOR COTTAGE
3495 WINTON PLACE DR
BLDG D. UNIT 1
ROCHESTER, NY 14623


WINDY HILL FARMS, INC.
686 STOCKBRIDGE ROAD
GRT Barrington, MA 01230

```
WINE CELLAR
2304 WHITESBURG DRIVE
HUNTSVILLE, AL 35801


WINE CELLARS, INC., THE
1295 WEST SPRING STREET
SUITE 100
SMYRNA, GA 30080


WINE ENTHUSIAST COMPANIES, THE
333 NORTH BEDFORD ROAD
MOUNT KISCO, NY 10549


WINE RACK, THE
4610 NORTH GARFIELD
SUITE D4
MIDLAND, TX 79705


WINE STYLES
12361 BARKER CYPRESS #900
CYPRESS, TX 77429


WINE STYLES- TRACY ECKERSON
10300 LOUELLA RD
#150
HOUSTON, TX 77070


WINERACKS.COM, INC
PO BOX 67
HIGH FALLS, NY 12440


WINESTYLES
1628 PALMETTO GRANDE DRIVE
MOUNT PLEASANT, SC 29464


WINESTYLES # 28
117 PARADISE CIRCLE
TOWNVILLE, SC 29689
```

WINESTYLES SHOPS AT WOOD HILL
6070 GARNERS FERRY ROAD
ST. E
COLUMBIA, SC 29209


WINFIELD HOUSE
647 MASSACHUSETTS ST.
LAWERENCE, KS 66044


WINFIELD INN AND GARDENS
225 E LYNDE AVE
BAYFIELD, WI 54814


WINGHAVEN NURSERY SHOP
260 RIDGEWOOD AVENUE
CHARLOTTE, NC 28209


WINSOM HOLLOW ANTIQUES
542 OLD CT RD M
RIVER FALLS, WI 54022


WINSTRAW GIFT SHOP
1925 EAST THIRD STREET
WILLIAMSPORT, PA 17701


WINTER HOUSE
5710 NORTH CLASSEN BLVD
OKLAHOMA CITY, OK 73118


WINTERTHUR MUSEUM-RETAIL
MARKETING ACCOUNT PAYABLE
RT 52
WINTERTHUR, DE 19735


WISEMAN & GALE
4015 N MARSHALL WAY
SCOTTSDALE, AZ 85251

WISTERIA
13780 BENCHMARK DRIVE
FARMERS BRANCH, TX 75234


WISTERIA ANTIQUES AND DESIGN
5870 SOQUEL DR.
SOQUEL, CA 95073


WISTERIA FLOWERS
360 CULVER RD.
ROCHESTER, NY 14607


WITH A FRENCH ACCENT
924 SCOTT DRIVE
LIBERTY, MO 64068


WITH GARDEN FLAIR
2206 PACIFIC AVE
STOCKTON, CA 95204


WITH GRATITUDE
6907 YORK RD
BALTIMORE, MD 21212


WMCV Phase 3 LLC
350 South Beverly Drive Ste 33
Beverly Hills, CA 90212


WOLF FURNITURE ENTERPRISE
1620 N. TUCKAHOE STREET
BELLWOOD, PA 16617


WOLFCREEK MINI MALL
514 N.E.  4TH
GUYMON, OK 73942

WOMAN'S EXCHANGE
9214 CLAYTON RD.
ST. LOUIS, MO 63124


WOMEN'S BOARD OF WOLFSON
CHILDREN'S HOSPITAL
1325 SAN MARCO BLVD - STE 802
JACKSONVILLE, FL 32207


WONDERFUL THINGS
PO BOX 983
GEORGETOWN, TX 78627


WOOD & STREAM CREATIONS
9721 MOUND PRAIRIE DR.
HOUSTON, MN 55943


WOOD GARDEN, THE
7650 N WESTERN
OKLAHOMA CITY, OK 73116


WOODLAND CREEK FURNITURE INC
546 M-72 S. E.
KALKASKA, MI 49646


WOODLAND GARDENS
ATTN: PAT CANNON
168 WOODLAND STREET
MANCHESTER, CT 06042


WOODLANDS FABRICS & INTERIORS
473 SAWDUST ROAD
SPRING, TX 77380


WOODLANDS MARKET
802 COLLEGE AVE, SUITE 101
KENTFIELD, CA 94904

WOODLEY'S GARDEN CENTER
10015 TWO NOTCH ROAD
COLUMBIA, SC 29223


WOODLEY-IRMO
2840 DREHER SHOAL ROAD
COLUMBIA, SC 29212


WOODLOCH PINES RESORT
RR1 BOX 280
HAWLEY, PA 18428


WOODRING'S FLORAL GARDENS
145 S. ALLEN ST
STATE COLLEGE, PA 16801


WOODWARD & MAPLE
266 EAST MAPLE RD
BIRMINGHAM, MI 48009


WORK SHOPPE
926 HOPMEADOW STREE
SIMSBURY, CT 06070


WORLD FOR CHILDREN, A
1516 E PALM VALLEY BLVD
ROUND ROCK, TX 78664


WORLDLY WARES
1490 WELLINGTON CIR
BEAUMONT, TX 77706


WORLDS APART HOME
850 E HIGH ST
LEXINGTON, KY 40502

```
WORLDS AWAY
397 SOUTH FRONT
MEPMPHIS, TN 38103


WOSTBROCK HOME FURNISHINGS
225 GOFFLE RD
RIDGEWOOD, NJ 07450


WOW FASHION WAREHOUSE
815 N. GRANDVIEW
ODESSA, TX 79761


WPR CANCER INSTITUTE
4301 W. MARKHAM 721-1
LITTLE ROCK, AR 72205


WRAPSODY IN BLUE
771 EAST MAIN STREET
BLUE RIDGE, GA 30513


WREATH OF WISHES, A
410 S. LAFAYETTE ST
DEARBORN, MI 48124-1382


WREN'S NEST
51 NE PARK AVE
BAXLEY, GA 31513


WRITE ON
1935 PALMER AVENUE
LARCHMONT, NY 10538


WRITE-TOUCH, THE
3372 TIMBERWOOL
ANN ARBOR, MI 48103
```

WRITES AND INVITES
1012 SCOTLAND DRIVE
MT PLEASANT, SC 29464


WYLER FURNITURE & HOME
100 MAINE ST
BRUNSWICK, ME 04011


WYMAN PARK
101 SOUTH 1ST STREET
P.O. BOX 648
LA CONNER, WA 98257


WYNBRIER HOME
P.O. BOX 1716
ESTES PARK, CO 80517


Xerox
P.O. Box 660501
Dallas, TX 75266-0501


Y NOT
908 ALBIA RD
OTTUMWA, IA 52501


YANKEE INGENUITY
525 MAIN ST
CHATHAM, MA 02633


YARROW ACRES
424 A MAIN STREET
FRANKLIN, TN 37064


YATES
1004 EAST 15TH STREET
JOPLIN, MO 64804

YE PEDDLER GIFT SHOP
305 W. 8TH STREET
COLUMBIA, TN 38401


YELLOW BARN, THE
11272 RIDGEVIEW
OLATHE, KS 66061


YELLOW BIRD, THE
235 NORTH HAMILTON ST
DALTON, GA 30720


YELLOW CREEK TRADING CO.
1685 MAIN ST.
PENINSULA, OH 44264


YELLOW DOOR, THE
1617 DARBY DRIVE
FLORENCE, AL 35630


YELLOW ROSE DESIGNS
3116 EAST 87th PL
TULSA, OK 74137


YES HOME
921 PEACHTREE STREET, N.E.
ATLANTA, GA 30309


YOGA CENTER
2935 PERKINS ROAD
BATON ROUGE, LA 70808


YORBA LINDA CAR WASH
KELLY'S BOUTIQUE
17091 IMPERIAL HWY.
YORBA LINDA, CA 92886

YORK DRUG STORE
583 4TH AVE
YORK, AL 36925


YOU BOUTIQUES
3420 PUMP ROAD
SUITE 361
RICHMOND, VA 23233


YOUNG & CONSTANTIN
10 SOUTH MAIN STREET
WILMINGTON, VT 05363


YOUNG'S GARDEN CENTER
9567 CHARLOTTE HWY
FORT MILL, SC 29707


YOUNGLOOD CREATIONS
19518 OAK MEADOW CIRCLE
TYLER, TX 75703


YOUR HEART'S DESIRE
1915 E. SILVER SPRINGS BLVD
OCALA, FL 34470


YOURS BY DESIGN
762 N. CENTER POINT RD.
HIAWATHA, IA 52233


YOURS TRULY BATH & GIFT
4333 S. 70TH
SUITE 5
LINCOLN, NE 68516


YUCATAN TRADING
3152 CABAHA HEIGHTS RD.
BIRMINGHAM, AL 35243

YULE CUPBOARD, THE
646 POTOMAC AVE.
HAGERSTOWN, MD 21740


YUM YUM TREE
815 SOUTH U.S. 1
JUPITER, FL 33477


YUM! KITCHEN & BAKERY
4000 MINNETONKA BLVD
ST. LOUIS PARK, MN 55416


ZACCAGNINI'S SUNCREST FLORIST
735 CHESTNUT RIDGE RD, STE E
MORGANTOWN, WV 26505


ZACHARY
275 MARKET ST.
SUITE 461
MINNEAPOLIS, MN 55405


ZACHARY & STEPHANIE HART
4328 SASANQUA CT
TUCKER, GA 30084


ZAK'S FURNITURE
4524 N. ROAN ST.
JOHNSON CITY, TN 37615


ZANOLINI NURSERY & COUNTRY SHO
603 ST. JOHNS ROAD
DRUMS, PA 18222


ZARA FINE COLLECTIONS
7418 BRANDON ALLEN AVE
RALEIGH, NC 27613

ZERO WAMPUM
161 OLD TOWER HILL RD.
WAKEFIELD, RI 02879


ZERRILLO GARDENS
7581 E. TAFT RD
EAST SYRACUSE, NY 13057


ZIMLICH'S PATIO & GARDEN CNTR
250 N. MCGREGOR AVE.
MOBILE, AL 36608


ZIMMERMAN HOME & GARDEN
13148 269th AVE, NW
ZIMMERMAN, MN 55398


ZINNIA
644-O LONG POINT ROAD
BELLE HALL SHOPPING CENTER
MOUNT PLEASANT, SC 29464


ZO EMBELLISHMENTS
2010 LOOMIS DR.
AUGUSTA, KS 67010


ZOE & COMPANY
1017 NM 41ST STREET
OKLAHOMA CITY, OK 73118


ZOEY'S
215 WEST MAIN STREET
HARTSELLE, AL 35640


ZOFFINGER INTERIORS
4750 SW 72ND AVENUE
MIAMI, FL 33155

# United States Bankruptcy Court
## Northern District of Georgia

In re   **NAPA HOME & GARDEN, INC.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **NAPA HOME & GARDEN, INC.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

July  5, 2011

Date

/s/ Leslie Pineyro

**Leslie Pineyro 969800**

Signature of Attorney or Litigant

Counsel for   **NAPA HOME & GARDEN, INC.**

**Jones & Walden, LLC**
**21 Eighth Street, NE**
**Atlanta, GA 30309**
**404-564-9300 Fax:404-564-9301**
**ljones@joneswalden.com**